Page 115

1                    N. SOTOMAYOR

2              D E C L A R A T I O N

3

4      I hereby certify that having been first

5   duly sworn to testify to tell the truth, I

6   gave the above testimony.

7

8      I FURTHER CERTIFY that the foregoing

9   transcript is a true and correct transcript

10  of the testimony given by me at the time and

11  place specified hereinbefore.

12

13

14

15

16              _____
                         NANCY SOTOMAYOR

17

18

19  Subscribed and sworn to before me

20  this _____ day of _____ 20__.

21

22

23  _____
            NOTARY PUBLIC

24

25

```
 1                    N. SOTOMAYOR
 2                  E X H I B I T S
 3

 4    PLAINTIFF'S EXHIBITS:
 5     EXHIBIT      EXHIBIT                    PAGE
       NUMBER       DESCRIPTION
 6
 7   Exhibit 1     Notice of deposition         12
 8   Exhibit 2     519-page packet              43
 9   Exhibit 3     RSR commission eligible
                   pay plan                     84
10
     Exhibit 4     Phil Gordon's NWNA DSD RSR
11                 commission play plan        101
12        (Exhibits retained by the reporter.)
13
14
15                  I N D E X
16    EXAMINATION BY                            PAGE
17    MR. NUSSBAUM                                4
18
19
20
21
22
23
24
25
```

Page 117

N. SOTOMAYOR

C E R T I F I C A T E

STATE OF NEW YORK )
                : SS.:
COUNTY OF NEW YORK)

    I, ROBIN KAY LIM, a Notary Public for
and within the State of New York do hereby
certify:

    That the witness whose examination is
hereinbefore set forth was duly sworn and
that such examination is a true record of
the testimony given by that witness.

    I further certify that I am not
related to any of the parties to this action
by blood or by marriage and that I am in no
way interested in the outcome of this
matter.

    IN WITNESS WHEREOF, I have hereunto
set my hand this 3rd day of October 2022.

*Robin Kay Lim*

        ROBIN KAY LIM

Page 118

1                          ERRATA SHEET
                    VERITEXT/NEW YORK REPORTING, LLC
2

   CASE NAME: Gordon, Phil v. Bluetriton Brands, Inc., Et Al.
3  DATE OF DEPOSITION: 9/29/2022
   WITNESSES' NAME: Nancy Sotomayor
4
5     PAGE   LINE (S)        CHANGE              REASON
   ____|_____|_____|_____
6
   ____|_____|_____|_____
7
   ____|_____|_____|_____
8
   ____|_____|_____|_____
9
   ____|_____|_____|_____
10
   ____|_____|_____|_____
11
   ____|_____|_____|_____
12
   ____|_____|_____|_____
13
   ____|_____|_____|_____
14
   ____|_____|_____|_____
15
   ____|_____|_____|_____
16
   ____|_____|_____|_____
17
   ____|_____|_____|_____
18
   ____|_____|_____|_____
19
   ____|_____|_____|_____
20
21                                    _____
                                      Nancy Sotomayor
22  SUBSCRIBED AND SWORN TO BEFORE ME
    THIS ____ DAY OF _____, 20__.
23
24
    _____          _____
25  (NOTARY PUBLIC)                MY COMMISSION EXPIRES:

[& - able]                                                    Page 1

| & | | | |
|---|---|---|---|

**&**

**&**   2:4,9 3:17

**0**

**02138**   1:6
**06902**   4:14

**1**

**1**   3:17 11:20
  12:2,5 13:23
  23:12 24:5 26:3
  26:5,19,24 33:24
  34:3,5 35:2,11
  35:17 36:8,14,22
  41:10 42:6
  44:21,22,23
  46:25 56:19
  62:14,15 63:15
  67:2 68:17
  72:10 74:3
  78:18 80:14
  82:12,19 83:22
  84:11 85:23
  93:4 112:21
  116:7
**10**   58:13 72:7
**10,000**   53:16,16
  54:2 87:8,16
**100**   15:25 22:22
  46:11 89:7 90:5
  90:16
**10004**   2:6
**10022**   2:12
**101**   116:11
**10:00**   58:17
**11**   72:7
**12**   72:7 116:7
**12/31/9999**
  95:13,17

**128**   101:16
**12:31**   1:12
**131**   101:14
**16**   8:9,10,11
**1700**   2:11
**1st**   95:9

**2**

**2**   4:13 10:22
  13:3,8,8 23:11
  24:5 26:3,6,21
  27:20 30:7,12
  32:12,19 34:9
  35:2,11,18 36:8
  36:14,22 41:10
  42:9 43:25
  46:25 56:20
  62:20 63:6,16,19
  63:20 64:8,10
  67:2 68:17
  71:19 72:22
  75:19 76:13
  78:18 80:14
  82:13,20 83:22
  84:11 85:23
  87:18 93:5
  94:17 95:23
  96:9 97:7 99:25
  100:14 112:21
  114:7,8 116:8
**2,000**   99:8
**20**   115:20 118:22
**2015**   19:8 22:15
  22:18 71:20
  87:25 90:7,15
  98:6,9,18 100:11
  100:18 102:17
  102:21

**2020**   102:2
**2022**   1:11 19:6
  98:19 117:19
**22**   1:6
**24433**   117:21
**25.75**   63:24
**29**   1:11
**2:42**   114:17
**2s**   113:22

**3**

**3**   13:9 52:8
  84:15,20 116:9
**30**   3:16 47:16
  66:12,17 67:14
  75:16 76:8
**300**   30:5 65:17
  65:23 67:12
**32**   2:6
**35**   47:19
**3rd**   117:19

**4**

**4**   65:15 101:3,7
  116:10,17
**40**   47:22 48:3
  66:12,17 67:14
  67:16
**43**   116:8
**45**   47:25 49:22
  50:3,9 52:3 87:4

**5**

**5**   71:18 74:13
  75:19
**50**   108:13,14
**519**   43:24 44:5,7
  116:8
**59**   2:11

**6**

**6**   75:16 76:8
**601**   2:6
**64**   74:13 75:19
**65**   76:13 78:22
  87:17,21,23
  94:17 99:24
  100:5,13

**7**

**7:30**   46:18

**8**

**8**   13:23 73:17
  74:3,4
**84**   116:9

**9**

**9**   13:22 73:4,9,20
  73:25
**9/29/2022**   118:3
**900**   4:12
**95**   77:3 99:25
  100:13

**a**

**a.m.**   46:18 58:13
  58:17
**abbreviation**
  83:17
**ability**   6:23
  23:24 24:14
  65:16 66:10,21
  67:11,13,15,17
  67:25 89:17
**able**   11:22 13:13
  13:22 21:17
  23:20,21 24:14
  27:3 30:3 49:20
  60:17,18 73:17

73:23 74:2
75:17 81:22
86:9,20,25 89:18
99:12 100:22
109:14,21 110:5
110:8 112:17
113:12
**absolutely** 32:13
75:4
**access** 20:4,5,8
20:12 21:13,24
22:2,4,7 81:19
**accommodate**
6:16
**accommodation**
67:20
**account** 97:15
**accurate** 14:17
14:20 15:24
22:22 30:17
35:5,12 38:7
39:14 41:20,23
46:11 50:14
53:7 62:2,14,18
63:18 68:11,14
70:16,25 86:17
86:19 90:4
91:18 94:9
95:15 103:4
107:10 112:6
**accurately** 97:11
**action** 4:19
117:14
**active** 86:18
**activities** 27:8,15
**actual** 58:11
61:17 87:12

**add** 89:6
**addition** 27:13
88:16 89:11
113:2
**additional** 73:7
**address** 4:11,12
**administer** 3:11
**admins** 97:16
**advanced** 23:19
23:23 27:4
**aforementioned**
12:3 43:23
84:18 101:4
**afternoon** 4:15
4:16 74:22 75:6
**ago** 8:12 9:13
57:2,3 64:14
**agree** 20:20
**agreed** 3:5,20
**agreement** 79:15
79:18,22,23,25
102:2,13
**ahead** 48:18
49:8 52:23 53:5
53:11,22 57:10
68:20,22 69:6,13
74:19 92:15
110:3 114:2
**air** 26:9
**al** 118:2
**alert** 101:13
**allows** 48:21
59:16
**alternatively**
67:18
**america** 1:8,16
2:11 103:13,19
104:2,3,5,6,8

**amount** 50:23
51:3 55:24
104:22 110:14
**an's** 114:5
**analytics** 110:19
**annual** 102:23
113:21
**answer** 6:2,7,18
11:10 49:4,6
50:13 52:13
63:9 66:2,15,19
67:24 68:6 69:6
69:13 81:21
82:16 83:25
86:3,15 87:10
88:19 94:6 99:3
99:21 102:6
103:15 105:19
105:22 107:9
108:17 110:12
111:20 112:5
113:24 114:3
**answers** 5:11
**anybody** 93:19
97:4
**anymore** 85:21
**apnea** 54:16
**appears** 64:9
65:6
**applicable** 113:2
**applies** 96:5 97:2
97:6,12
**apply** 46:19
63:24 85:24
97:17,18
**applying** 90:3
**appreciate** 43:14
114:12

**appropriately**
96:23
**approximately**
8:14
**area** 18:2,17
25:13 31:11
**arm** 15:19
**ascertain** 100:9
**asked** 5:25 17:15
49:23 66:7
72:11
**asking** 5:7 6:7
45:20 55:20,21
57:20 58:12
61:24 77:9 99:5
**assessing** 110:4
**assigned** 106:4
**associate** 8:18
9:19 16:13,20
96:25
**associated** 33:14
39:3
**associates** 16:5,6
16:9,15,16,23
21:24 96:19
**assume** 6:2
15:25 32:2
45:20 77:9
**assuming** 113:14
**assumption**
45:17 46:2
47:23 51:21
77:6 100:21
**attention** 43:13
101:13
**attorney** 13:12
**attorneys** 2:4,10
6:14 11:7

**august** 73:14
**authorized** 3:11
**automatically** 59:3,9
**available** 22:7 22:11 81:24
**avenue** 2:11
**average** 65:16 66:12 67:11,16 68:8
**avoid** 66:5
**awarded** 113:6
**aware** 50:5 59:8 66:4 88:8

**b**

**b** 26:9,16 43:22 75:16 76:8 116:2
**back** 25:7 27:13 27:17 29:3,9 30:6 49:11 64:12 72:9 87:17 92:16,21 94:16 100:18 109:18
**bad** 76:3
**bare** 33:21
**base** 32:20 33:4 33:6 37:5 39:4 70:24
**based** 46:22 47:7 50:21 55:17 56:3,4 62:7 93:18 102:25
**basis** 98:7,11,13 98:16 102:23

**basket** 32:16 39:4
**bates** 43:21
**bear** 42:21
**beginning** 48:5 55:21 74:7 104:21
**behalf** 1:3 2:5 16:7 96:19,25
**behaving** 75:10
**belief** 54:21
**believe** 21:21 27:19 59:22 62:11 64:19 73:4 107:10
**bernards** 2:16
**best** 15:10 107:20
**better** 43:15
**beverage** 14:16 14:19
**beverages** 14:18
**beyond** 48:3 113:25
**big** 20:15
**binder** 10:16
**birthday** 40:21
**bit** 104:20
**biweekly** 98:7,11 98:19 99:10
**blood** 117:15
**bluetriton** 1:8,15 2:10,16 4:19 7:14,17,24 8:2,4 8:5,8 11:6 12:10 14:18 15:11,18 15:20 17:17 19:16,24 21:6

43:20 45:4 46:13 48:23 49:25 54:19 57:16 60:7,11,13 60:16,20,22 61:13 62:9 65:22 70:21 79:10,13 80:16 80:24 81:6,12 83:20 84:9 85:6 87:24 90:15 94:23 100:11,17 103:12,20 104:10 118:2
**bluetriton's** 14:2
**board** 35:20 107:24
**bold** 11:23 13:4
**bone** 33:21
**bonus** 89:12,14 89:24
**bottles** 29:4
**bottom** 13:3 44:11 87:21 100:6
**brake** 26:9
**branch** 24:15 27:8 68:10 89:18 91:15 92:18 108:23 109:4,11,20
**brand** 20:23 103:18,19 104:5 104:9
**branding** 35:14
**brands** 1:8,15 2:10 7:14 103:20 118:2

**break** 6:15,19 80:7 104:13
**breaks** 55:20
**brief** 80:8 104:17
**briefly** 8:11
**bring** 29:3
**broader** 15:18
**broadway** 2:6
**broke** 111:11
**brokers** 15:7,8
**brought** 71:12
**bryce** 2:16
**build** 35:23
**building** 4:13 94:14 105:2
**built** 11:9
**bullet** 49:19 52:8 53:14 57:9 65:14 66:10 97:5
**business** 4:12 14:4,16 15:11,13 15:15,16,18 16:18 27:23 33:18 39:19 40:5 56:18 71:3 102:25

**c**

**c** 2:2 4:2 115:2 117:2,2
**calculated** 39:7
**call** 23:11 41:16 80:2
**called** 4:2 17:3 21:7 34:2,3,22

calling 27:5
calmed 18:17
calverton 18:6
  18:11,12
candidates 50:7
  66:4
capability 35:24
capable 54:10,12
capital 103:23
captured 60:5
card 54:8,20
cardin 2:12 11:9
  13:17 20:13
  49:3,6 50:12
  52:12,22 53:4,10
  53:21 54:4
  62:22 63:8
  65:25 66:18
  67:23 68:5,21
  69:5,12 72:23
  74:15,23 75:3,25
  76:11 77:18
  80:9 81:20
  82:15 83:24
  86:2,14 87:9
  88:18 94:5 99:2
  99:20 102:5
  103:14 104:16
  105:18 107:8
  108:16 110:2,11
  111:5,11,19
  112:4 113:23
  114:13
care 94:13
career 9:9
carried 49:24
carry 30:19,23
  49:21 50:2,9

65:16,23 67:11
  86:25
carrying 52:2
case 1:6 4:20
  33:11 43:4 81:4
  102:10 118:2
cases 31:25
  40:22
cash 96:10,19,24
  97:4,5,6,10,24
  98:3
catch 18:9
  111:13
categories 23:15
  63:12 72:13
  73:2 74:5 86:6
  86:24 107:23
category 112:14
cdl 10:23 23:10
  23:12 26:5,6,7
  26:17,20,21,25
  27:20 30:6,12
  32:12,19 33:23
  34:3,7,9,10
  44:16 45:14
  46:20 54:10,13
  54:19,20,22,23
  54:24 62:20
  63:21 64:5
cease 19:2
cell 42:24 43:3
center 24:13
certain 37:2,6
  44:9 48:5 94:21
certainly 32:21
  39:24 66:20
certification 3:8

certify 115:4,8
  117:8,13
cetera 16:20
  59:15 97:16
  107:17
chain 72:18
change 118:5
changed 56:12
  57:12 64:16,19
characterization
  74:16
choice 57:5
choose 30:16
  113:5
city 18:5 24:10
  25:15
civil 1:19
claim 54:14
clarification
  13:18 20:19
clarify 34:19
  57:19 82:2,17
  92:14 99:4
class 4:18 26:9
  26:16
classification
  54:9
classify 23:15
clean 86:7
clear 17:12
  20:25 21:9,10
  37:12 50:6
  74:11 99:23
  100:15 105:25
  108:11
clearly 75:10,11
  75:13 84:24

click 48:17
client 13:12
climb 49:21
  50:15 66:11
  67:13 86:21
climbing 51:18
clock 48:4,12,15
  48:24
close 27:14
  60:21 76:3
  91:17 92:12,22
  104:14 108:22
closely 15:12
closing 97:9
codes 79:7
coffee 14:15
column 77:22
  78:9,16
columns 95:6
come 27:13 36:3
  92:21
comes 35:22
coming 35:20
commercial
  24:10 25:2,8,10
  25:17,24 37:8,17
  38:2,15 66:11
  70:24
commission
  23:10 32:23
  33:7,9 34:11,16
  34:21,23 35:4,5
  36:9,15,22 38:10
  38:10,13,18,19
  38:22,25 39:20
  40:13 41:10,21
  62:5,7 67:6,8
  68:24 70:9

71:14,15 79:14
79:25 80:25
81:17 82:10,17
82:19 83:21
84:2,5,11,17,19
84:25 85:5,10
88:17,24 89:24
90:9,17 101:5,17
102:2,19,22,24
103:3,4,5 106:10
106:11 113:17
113:18 114:6
116:9,11 118:25
**commissions**
32:25 33:3 39:6
90:6,17 106:8
112:22
**commonly** 17:7
**communication**
40:9 41:5
**communications**
11:6
**companies** 19:20
**company** 14:21
14:24 19:13,22
21:7,13,14 22:10
22:14 24:3
28:11 29:4 35:8
58:3,24 59:3
79:15 82:12
85:9,12,15 90:5
95:19 96:20,25
**company's** 21:17
40:16 58:15
**compensated**
38:20
**compensation**
33:19 89:2

113:15
**compile** 88:9
**compiled** 88:6,8
88:10
**complete** 56:7
93:23 94:3
**completed** 60:18
60:19
**complimentary**
14:16
**component**
39:16 66:23
71:10
**components**
107:12
**computer** 101:2
**concluded**
114:19
**conduct** 76:4
**confer** 75:7
**confidential**
71:20 76:14
**confirm** 12:24
59:18
**confirmed** 73:18
74:11
**connecticut** 4:14
14:22
**consistent** 56:17
**constituted**
38:23
**constitutes** 40:7
**construct** 34:14
38:20
**consumers** 14:4
**consumption**
14:19

**continued** 9:9
**continuing** 92:5
**contract** 79:9,10
79:12,12
**convenience**
37:23
**conversation**
40:9
**conversations**
11:15 74:16
**coolers** 14:14
**copy** 3:14,17
102:3
**core** 56:16 57:3
62:25 63:10
86:4
**corner** 37:22
**correct** 13:24
17:9 27:2 28:23
30:10 32:9
35:13 36:17
44:23 45:9
50:17 51:11
52:3 57:23 58:2
58:2 60:10 61:4
62:4,8,21 63:25
64:6 65:12,24
68:4 70:18,22
71:16,17 78:14
81:19 83:19
84:12 85:25
90:7,18 91:10
93:13 94:23
96:6 98:2,4,7,19
98:25 99:19
100:14,19 107:4
107:25 112:3
113:19 115:9

**correctly** 22:10
34:24 54:18
**cost** 75:22
**counsel** 2:16 3:6
3:17 11:12,16
80:3 85:13
**county** 18:12,15
18:17 117:4
**couple** 40:22
**course** 25:23,25
37:21 110:18
**court** 1:2,18 3:13
5:7,9,12,16,22
6:9 75:16,21
**cover** 27:4
**coverage** 23:20
27:4 89:20
91:19
**covers** 24:3
**created** 72:16
77:22 78:3
**criteria** 87:16
**culture** 113:4
**cups** 14:15
**current** 18:7,19
32:16 71:10
95:14
**currently** 6:22
17:23,24,25
**custody** 72:19
**customer** 28:19
28:22 29:7,9
30:9 31:7,9,9,10
32:14,20 33:4,5
33:13,14 37:3,4
37:7,18 39:3
40:2,19 41:17
47:7 50:22 51:4

[customer - deposition]                                                                 Page 6

51:9,13 52:20
70:14 89:7,8
108:6,10 111:7,9
111:14,18,22
112:9
**customer's**
28:22 108:9
**customers**   14:25
16:11,11 17:19
25:2,7,9,14,18
27:23 28:3 29:2
30:19 32:8,15,17
37:9,17 38:2,6
38:15,19 39:5,9
39:17 40:3 41:6
41:14 49:19
50:25 52:9
57:22 69:21
70:16,18,20,25
71:2,5,10,11
78:14 86:12
110:21
**cv**   1:6
**cycle**   99:10
**cycles**   98:25

**d**

**d**   3:2 103:23
115:2 116:15
**d000001**   43:21
44:12
**d000003**   65:5
**d000004**   65:5
**d000229**   95:22
**d000519**   43:22
**d00284**   96:8
**d065**   77:3

**daily**   53:20
**data**   88:7
**date**   1:11 12:6
44:2 76:25
84:21 95:13,16
95:18 101:8
118:3
**daughter**   42:25
43:5
**davenport**   45:2
45:6 46:14,16
61:23
**day**   27:9 28:3
35:21 42:17
47:6 48:6,8,12
48:13,15,17,21
48:22 49:2
50:20,22 51:5,6
53:3,6,9,13,16
53:24 55:3,21,22
55:25 56:4,6
59:16 60:5,11,21
60:23 61:4,8,11
65:17 66:12,17
66:22 67:12,15
67:19 68:10,14
71:7 86:18 87:8
91:12,19 92:11
92:20,21 94:9
105:7,7 106:5,16
106:20 107:16
109:2,7,11,16,25
110:9 115:20
117:19 118:22
**day's**   48:14
**days**   3:16 59:17
**deakins**   2:9

**deal**   20:15
**decision**   43:9
**dedicated**   81:15
112:18
**deemed**   12:4
43:24 84:20
101:6
**default**   85:12
**defendant**   1:9,15
2:10 72:14
73:14,22 74:6
75:7 77:13,24
102:3
**defendant's**
74:14 102:9
**defendants**
75:21
**define**   15:15
19:18 99:12
**definition**   26:7
**deliver**   25:2,7,14
27:22 28:2 30:8
30:14 31:6
33:12 37:2
41:14,17 50:24
51:9,12 57:21
65:23 68:2,3,7
68:12 70:12,15
78:14 111:8,17
111:21
**delivered**   39:9
59:19 77:7
**deliveries**   18:22
57:25 58:8
59:20 60:23
61:3 69:21 94:3
106:3

**delivering**   16:10
17:18 25:16
31:8 38:3 39:2
40:19 41:2
52:20 69:11,18
70:5 105:10
111:2,15 112:9
**delivers**   15:20
15:22
**delivery**   15:2,5
16:24 17:6
23:13 25:19,20
31:2 32:17
37:11,14,24 40:3
40:6,7 44:16
45:13 46:20
51:7 58:13,16,16
58:24 59:5,13,15
59:22,23,24
60:18,25 63:20
64:22 69:2 89:6
93:23 104:23
107:13,21
112:16
**denote**   83:7
**denotes**   26:15,17
**department**   8:20
88:11
**depending**   55:7
107:14
**depends**   25:17
104:25
**depiction**   30:17
35:13
**deposed**   4:23 5:2
**deposition**   1:14
3:8,9,14 5:4,10
10:12 11:8,17,23

12:4,9 13:5,10
17:11 37:13
72:11,12 73:6
74:8 75:9,14,17
75:18 116:7
118:3
**describe** 13:25
**description**
44:20,25 45:5,8
45:13,21,25
46:13 49:24
54:18 56:19,21
57:2 61:23
62:13,15,19,24
63:23 64:7 65:2
65:7,8,21 82:3,6
82:7,18 84:4,10
85:2,22 87:15
94:25 106:25
107:2 111:25
112:3,8,12 116:5
**descriptions**
10:15,18,21
21:22 22:2,5
45:15 46:4
56:24 80:11,17
83:14,21
**designated** 13:4
13:9,14,19 72:12
73:3,8,24
**designation**
114:2
**development**
8:20
**device** 59:13,15
**dictates** 25:18
**difference** 35:18
54:23 82:5

83:13 93:3
**differences**
45:19
**different** 10:17
22:13 23:5,7
24:2 25:11
34:14,15 35:3
38:17,21 39:18
47:5,6,7 57:7
64:14 82:4
94:22 102:24
109:3
**differently** 57:5
85:14 94:12
**direct** 15:4 37:11
37:14,24 64:22
70:24
**director** 9:19
**disagree** 74:15
**discuss** 11:16
**discussed** 11:12
56:10 63:13
67:4 78:10,17
81:17 106:24
109:16 112:24
**discussing** 73:11
104:19
**discussion** 65:20
**dispatch** 24:13
27:9,25 28:2
31:9 48:8,10
56:6 61:16
91:16 92:7,21
93:6,10 108:22
**dispatched** 71:5
93:12,17
**dispatches** 59:12
109:9

**distance** 109:19
109:20,24
**district** 1:2,2
**division** 103:17
**divulging** 85:12
**document** 11:19
12:12 13:3
43:19 65:5
71:23 72:16,17
72:17 74:14
76:18 77:2,4
84:14,16 85:4,7
87:23 96:13,14
97:7 100:2,25
101:10,11,21
102:9,13,20
103:6,7
**document's**
72:18
**documentation**
61:12
**documents**
10:11,14,25
72:14 74:5,17
75:12,19
**doing** 36:8,21
39:11 42:17,18
52:18 63:5,14
69:11,14 91:9
106:16,19
107:21 109:12
110:15,17,23,25
**dollars** 33:14
39:2 99:7
**door** 40:21,24,25
**dot** 26:18 54:8
54:14,20,25
55:15,17,19

**drive** 26:11,23
28:18 32:7
34:10 54:10,13
67:4 107:6
108:24
**driver** 23:12,14
24:22 26:5,6,8
27:20,24 35:16
35:18 36:3,15
38:11,18,25
40:10 41:2
44:16 45:13
59:15,23,23 60:7
60:9,12,12,24
61:2,4,7 62:15
62:19,25 63:20
64:5,8 65:7
90:17,23 94:13
114:5
**driver's** 26:20
38:22
**drivers** 15:5
17:6 26:22,24
27:10,16 29:12
30:7,12 31:18
32:12,19,24 33:3
33:16,16 34:12
34:21,23 35:4,5
38:3,14 39:20
40:13 46:20,25
46:25 47:9
54:20,22 59:13
59:20 60:2 62:6
64:10 66:8,16
68:8,11,12 80:17
80:25 82:19,19
82:20,20 83:21
84:2,5,11 85:17

88:17 90:9,9,20
91:5 93:8,16
106:7 112:21
**driving**  26:12
32:18 52:18
55:16 86:7
95:24 108:15
109:24 110:5,14
110:16,17,19,24
110:25 112:8,16
**drop**  59:21
**drove**  110:9
**dsd**  10:23 23:13
24:6 35:4 36:25
37:4,8,8,10,13
38:18 39:6,9,17
40:5 41:11
64:25 65:7,22
67:22 68:8,11,12
69:25 70:3,5,7
70:15,18,25
71:10,13 79:15
80:14 82:20
84:12 90:9,18
101:5,17,25
103:5 112:13
116:10
**dsds**  38:5 41:24
65:8,15 66:23
67:5,10 68:4,16
79:9,10,19,21
83:22 85:7,9,15
85:17,23 88:17
102:12,20 103:2
103:10 106:8
**due**  23:21
**duly**  4:3 115:5
117:10

**duties**  56:11,11
104:21,24
105:25 106:22
106:23 107:3

**e**

**e**  2:2,2 3:2,2
115:2 116:2,15
117:2,2
**earlier**  49:23
56:10 65:20
66:7 67:4 73:21
78:10,17 80:12
82:23 89:6,19
92:17 109:16
112:12,24
**earn**  32:23,24
33:3 89:2
**earnings**  70:9
**easy**  81:18 100:9
**effect**  3:12,15
**eight**  8:24 55:8
96:13
**either**  15:4 30:22
66:10 88:23
90:17
**elements**  108:2
112:19
**eligible**  84:17,19
116:9
**emergency**
31:25
**employ**  90:8
**employed**  47:9
69:25 70:3,5
90:5,15 95:3,18
100:10

**employee**  19:17
20:9 21:23
76:22 78:5,8
95:7
**employees**  15:23
17:17 19:12,21
19:22 20:3,11,16
20:21,22 21:5,6
21:11,25 27:4
28:10 47:13
76:23 77:25
79:11 97:14
**employment**
79:12
**ensure**  27:9
54:12 66:4 71:6
93:8
**ensuring**  50:6
93:15
**entire**  91:25 92:3
103:25
**entitled**  43:21
**entity**  20:17
**equally**  97:18
**equipment**  14:14
**equity**  103:22,24
**errata**  118:1
**esq**  2:7,12,16
**essentially**  38:13
39:11 41:18,22
41:24 42:3,6,9
42:13,14 56:13
56:15 65:11
91:8
**estimate**  30:4
105:11
**et**  16:20 59:15
97:16 107:17

118:2
**evaluation**  33:20
**everybody**
114:16
**exact**  34:8,25
45:14,22 61:3
69:2 97:22
103:2
**exactly**  40:11
63:5,12 106:15
**examination**  4:6
114:18 116:16
117:9,11
**examined**  4:5
**example**  25:12
37:20,23
**exceed**  113:5
**excel**  77:7,10,12
77:17,20
**exception**  38:14
**execute**  79:18
**execution**  59:7
**exhibit**  11:20
12:2,5 43:22,25
56:20 63:6,16,20
71:19 72:10,22
75:19 76:13
84:15,20 87:18
94:17 95:23
96:9 99:25
100:8,14 101:3,7
116:5,5,7,8,9,10
**exhibits**  116:4
116:12
**expect**  57:4,11
64:13 112:20
**expectation**
32:21 33:20,21

67:3 91:15
112:10
**expectations**
66:6
**expected** 33:5
42:18 48:4,7
52:24 66:8
67:10,13,15,17
70:12,15 75:23
109:15
**expects** 65:22
**experience**
107:16
**expert** 54:24
100:20
**expires** 118:25
**explain** 83:8
**extent** 105:20
**external** 82:8,18
**externally** 83:5
83:11

---

**f**

**f** 1:8,15 2:10 3:2
117:2
**facilities** 91:5,6
**facility** 32:9
89:21 93:21
**fact** 50:8 55:11
55:12 57:6
69:21 71:6
73:18 105:13,15
**factories** 10:9
**factors** 102:25
**factually** 22:21
46:10
**fair** 42:2,5,8,11
42:20 51:21

**fairly** 98:21
**fairview** 18:3
**faith** 75:10 76:3
**falls** 24:8 112:2
**familiar** 4:19
44:4,6 70:23
72:3,8 96:3,14
101:20
**far** 76:5 109:18
**fast** 55:7
**federal** 1:19
**fedex** 59:14
**feel** 56:16 105:12
**feeling** 55:10
**field** 7:18 48:21
110:14
**figure** 98:22
99:18
**file** 77:7,11,12
77:20
**filing** 3:7
**fill** 31:18
**finance** 96:10
97:16
**financially** 113:6
**find** 33:15 81:25
**finding** 32:15
**finish** 6:7
**finished** 105:24
**firms** 103:22,24
**first** 4:3 5:6 6:18
8:11 19:13
38:24 44:10
63:6 73:21
77:21 78:21
95:5,6 98:23
99:13,19 101:11
109:19 115:4

**fit** 111:24
**five** 53:17,19
57:13 80:7
92:25 104:13
108:24
**fix** 34:17
**fleet** 31:23
**flexible** 46:18
**florida** 45:2,6
46:5,14,17 61:23
**focus** 45:11 67:7
**focused** 38:5,14
43:13 67:21
68:16
**follow** 5:4
**following** 25:6
**follows** 4:5
**force** 3:15
**foregoing** 115:8
**forklift** 31:4,5,11
31:12
**form** 3:21 49:3
50:12 52:12
53:4,10,21 54:4
62:22 65:25
66:18 67:23
68:5,21 69:5
77:18 81:20
82:15 83:24
86:2,14 87:9
88:18 94:5 99:2
99:20 102:5,16
102:18 103:14
107:8 108:16
110:2,11 111:5
111:19 112:4
113:23

**format** 77:3,5,14
77:17
**forms** 88:25
**forth** 117:10
**forward** 21:9
75:9,24 76:7
**found** 16:17
**four** 102:19
**fourth** 65:14
95:13
**frame** 19:4
90:14
**frequently** 90:21
**friday** 46:17
**front** 43:3 45:25
84:16
**fuel** 31:19
**full** 20:8 21:24
47:10
**fully** 24:9 75:23
**function** 8:24
9:10 14:2 15:17
28:2 32:6 41:22
42:4,7,10 63:10
64:11 69:15
91:8 92:7,12
93:6 94:22
110:8
**functions** 16:17
16:24 27:21
34:25 41:19,25
42:13 56:16
57:4 65:12 69:3
91:3,9
**further** 3:20
109:4 114:11
115:8 117:13

**[gather - hours]** Page 10

| g | | | |
|---|---|---|---|

**g**

**gather** 29:8
**genedy** 88:14
**general** 17:5
97:8
**generally** 29:16
29:18 36:6,24
40:8 42:17
85:24 96:16
101:23
**generate** 41:5
**generating** 37:4
**geography** 24:15
**gestures** 5:13
**getting** 52:18
69:10 70:7
98:15
**give** 5:11 29:3
82:13
**given** 7:11 35:21
56:4 60:5 71:7
90:10,11 91:12
106:16,17
115:10 117:12
**go** 5:2,5 8:10
12:14 36:5
40:15,24 44:9
46:2 48:18 49:7
52:23 53:5,11,22
55:14 57:10
68:19,22 69:6,13
74:18 75:9,23
82:8,18 83:4,11
92:15,16 93:22
94:2 95:10
105:10 106:2
109:18 110:3
111:7 114:2

**goes** 36:6 77:3
95:11 101:12
**going** 5:2,6,8 6:2
6:9 11:19,20
13:2 21:9 30:22
33:6 40:24
43:18,19,22
44:10 49:11
51:8 52:16,17
59:17 63:19
64:12,21 72:5,9
72:23 76:5,10
87:17 93:19
94:16 95:12
100:18,25 101:2
105:2,18
**good** 4:15,16
65:6 75:10
96:18,21 104:16
**goods** 28:4,7,12
28:21
**google** 110:7
**gordon** 1:3 2:5
69:22,23 101:25
118:2
**gordon's** 70:24
101:5 116:10
**granularity**
109:10 114:9
**great** 6:22 10:10
13:2
**greater** 27:8
**ground** 5:3
**group** 103:23
**grow** 9:9
**growth** 33:17
**guidelines** 26:18

**guys** 11:22 61:22

**h**

**h** 116:2
**half** 109:5
**hamptons** 18:16
**hand** 5:12 29:13
29:16 30:7,9,13
30:15,16,22
48:11,13,16,18
48:25 59:7,8,10
59:13 60:7,7
105:3 110:20
117:19
**handbook** 19:13
19:17,19 22:10
22:14,20
**hands** 30:23
**happen** 31:14
**happened** 32:3
60:14
**happens** 31:17
32:4 59:9 66:22
**happy** 100:2
**hard** 49:20 52:9
52:16,21 55:9
86:12,16 105:5
**head** 5:13 9:24
10:3,7 27:11,16
**headquarters**
14:21
**healthy** 14:4
**hear** 43:15
**heavy** 39:15
**held** 1:19 30:13
48:13,16,18,25
59:7,8,10,13
110:20

**helds** 48:11
105:3
**help** 27:7,14
93:8,16,20 108:8
**helpful** 21:3
100:3 103:9
**helping** 27:8
89:15
**hereinbefore**
115:11 117:10
**hereunto** 117:18
**hesitation** 58:19
83:14
**hey** 40:20,23
**highlight** 44:13
**hire** 35:21,23,24
36:11 83:4
89:15
**hires** 35:19,20
**hitting** 69:4 70:6
**hmm** 24:23
57:23 87:22
99:11 101:15
**hold** 80:4
**home** 15:5 24:5
24:18 25:3,9
27:22 40:3
**homes** 15:20
25:8
**hope** 5:3 43:8,14
**hopefully** 104:15
**hour** 48:3 63:24
109:5
**hourly** 61:19
**hours** 46:24
47:16,19,22,25
55:8 67:16

**house**  2:16
**hr**  7:18 8:13,18
    8:18 9:2,8,10,12
    9:13,14,19 10:3
    10:7
**husband**  43:4
**husbands**  43:7
**hydration**  14:5
**hygiene**  96:18,21
**hyperbole**  76:6
**hypothetically**
    99:7

**i**

**idea**  38:6
**identical**  64:4
    103:10
**identification**
    12:6 44:2 84:21
    101:8
**identifiers**  77:24
    78:2,3
**illustrated**  57:5
**impair**  6:23
**impaired**  7:6
**important**  5:11
**incent**  33:15,17
    67:9
**incented**  68:23
**incentive**  90:2
    113:12
**incentives**  33:8
    33:10 68:18
    89:5 112:25
    113:8
**incentivized**
    67:6 69:9
    112:22

**include**  8:7
    37:18
**included**  75:13
    88:4
**includes**  87:24
**including**  72:15
    73:20
**increase**  32:20
    33:5 70:14
**increasing**  32:16
    33:4 39:3,4
    40:15
**incremental**
    39:2 89:14,17
**indicate**  73:25
**indicated**  73:22
**individual**  21:25
    51:6 76:23
    86:17 108:20
    109:11
**individuals**  16:9
    88:15,22 99:24
    100:13,16,23
**influencing**
    112:14
**inform**  19:22
**information**
    24:17 49:10,13
    49:15 60:3 61:6
**informed**  73:15
**informing**  49:25
**input**  58:20
    59:24,24 60:3
**inputs**  60:7
**insisted**  75:8
**instance**  108:21
**instruct**  105:19

**intangible**
    113:15
**integrity**  96:24
**intend**  85:19
**intention**  50:6
**interaction**
    32:14 112:10
**interested**
    117:16
**intern**  8:13,15
**internal**  83:7,8
**internet**  111:12
**intranet**  20:10
**introduced**  89:9
**inventory**  27:15
    41:15
**irrespective**  60:6
**island**  18:5
**issue**  75:23
**iterations**  22:14
    22:16,18

**j**

**jamaica**  18:5
**jmf**  1:6
**joan**  88:14
**job**  9:25 10:15
    10:17 21:22
    22:2,5 23:4
    27:21 32:6,18,22
    33:22 36:8,12
    41:19,22,25 42:4
    42:7,10,13 44:15
    44:20,25 45:5,5
    45:8,12,15,21,25
    46:3 49:24
    54:18 56:11,11
    56:16,19,20,23

57:2,4,11 61:23
    62:13 63:17,23
    64:7,11,25,25
    65:12 66:6,24
    69:16 79:7
    80:11,17,18,19
    80:24 81:6,13,15
    81:16 82:3,3,6,6
    82:7,18,24,25
    83:2,5,7,14,15
    83:20 84:4,10
    85:2,22 87:15
    106:24,24 107:2
    107:3,12 111:25
    112:3,8,11,15,16
    112:16
**josef**  2:7 4:17
    13:17 76:6
    111:13
**joseph**  2:4
**judge**  3:13
**july**  73:7,12
**jump**  20:13
**june**  19:4

**k**

**k**  1:8,15 2:10
**kay**  1:20 117:6
    117:21
**keep**  57:16 60:16
    72:5 76:10
**keeping**  39:16
**kelly**  2:12 49:5
    68:19 80:5
**kept**  72:18 104:9
**kind**  92:12
**kinds**  86:10

kirschenbaum
  2:4
knock  40:25
know  6:8,16
  12:12 18:12
  22:13,17,19,24
  23:2 33:13
  39:14 40:20
  42:15 44:8 45:4
  45:21 46:6,12
  49:14 51:2
  55:13 58:9 60:2
  60:14,20,25 61:2
  61:13,15,22
  69:22,23 77:10
  77:13 80:21
  81:3,9,25 88:20
  89:7,14 100:15
  102:8 106:8,15
  106:19,21,23
  108:18 109:22
  110:24 114:8
knowing  110:20
knowledge  19:11
  21:20 22:8 46:3
  88:5
knows  109:12

**l**

l  3:2,2 115:2
labor  52:10
lack  66:5
language  45:12
  45:14
large  31:8
larger  37:25
law  5:22 55:17

lawsuit  7:9
  12:10 43:21
  72:15 74:6
  77:23 78:4
layer  82:14
leader  94:11
leaders  61:15
  93:20 105:4
leave  43:6
length  55:5
level  23:10,12
  24:5,5 26:3,3,5,6
  26:19,21,24
  27:20 30:7,12
  32:12 33:24
  34:3,9 35:2,11
  35:11,17,18 36:8
  36:8,14,14,22,22
  39:21 41:10,10
  42:6,9 44:21,23
  46:25,25 62:15
  62:20 64:8,10
  67:2,2 68:17,17
  78:18,18 80:14
  80:14 82:12,13
  82:19,20 83:21
  83:22 84:11,11
  85:23,23 93:4,4
  112:21,21 114:9
levels  41:15 56:9
lexington  2:11
license  26:9,16
  62:21
lift  65:16,22
lifting  65:21
lim  1:20 117:6
  117:21

limitation  72:15
line  20:23 114:7
  118:5
list  76:22 88:4
  88:22,23 94:16
  94:25 95:19
listed  57:8 99:24
literally  108:24
litigation  80:22
  81:10
little  12:14
  104:20
llc  118:1
llp  2:4
load  28:7,12
  29:9
loaded  28:4,15
loading  78:11,12
local  41:16
location  17:25
  18:3,4,23 20:7
  28:22 45:2
  46:14,16,23
  76:15 78:9
  109:8
locations  17:21
  18:7,20,20 19:9
  76:24 78:10
  106:17
log  48:5
logged  48:25
long  4:12 7:20
  8:3,14,21 9:4,15
  9:20 18:5 49:12
  49:14 55:2,25
  92:23 93:14
longer  18:24
  91:22 93:24

longest  55:13
look  72:3,8
  94:11 95:4
  102:22 105:5
  112:11
looked  57:6
looking  54:11
  56:24 62:14
  78:21 87:23
  94:18
looks  51:5
  107:16
lost  80:3,5
lot  19:20 24:16
  32:13,14

**m**

m  4:2
machinery  29:4
maintain  39:21
  39:23 96:24
maintained
  61:16 71:4
  72:18 77:4,10
maintaining
  39:25 41:15
  69:20
maintenance
  71:9
major  107:11
  112:13,15
makeup  25:11
making  49:7
  51:15 55:10
manage  96:23
management
  96:10 113:3

manager  9:2,8
  9:15
manhattan
  18:24
map  110:8
maps  110:7
march  98:17,18
mark  11:20,25
  43:19,22 84:15
  100:25 101:2
marked  12:4
  43:24 44:11
  84:20 101:6
market  27:24
  41:6
marketing  16:18
marriage  117:15
material  45:19
materials  19:21
matter  73:8,24
  117:17
matters  13:4,7,9
  13:14,23 72:11
  73:10 74:3
max  51:7
mean  15:9 19:19
  24:9 26:4,11
  37:7,24 51:4
  52:10,17 66:21
  78:22 84:8
  91:21,23 92:2
  95:14 102:18
  108:5
meaning  48:8
means  15:2,3
  30:25 33:15
  34:7 52:24
  95:15

medical  54:8,20
  54:22
medically  54:10
  54:12
medications
  6:23
meeting  75:7
  80:10 92:19,23
memory  7:6 19:3
mentioned  11:3
  24:4 26:2 34:22
  82:9,23
mentor  23:13
  35:15,16,25
  41:11 81:18
  82:22,25 83:9
mentors  81:7
  82:11 89:12
merchandise
  50:24 51:12
  52:19 57:21
  69:11 70:6,12
  78:13 105:10
  111:2,8,16,17,17
merit  113:7
messaging  57:6
met  73:13
metropoulos
  103:23
mid  19:4
middle  78:16
miles  53:17,19
min  51:7
minus  104:5,8
minute  80:7
  104:13
minutes  93:2
  108:24

mistaken  18:18
mixes  25:22
mm  24:23 57:23
  87:22 99:11
  101:15
model  71:3
modified  46:8
moment  42:21
  42:25
momentarily
  87:19
monday  46:17
monitored  43:10
monitoring
  42:25
morning  48:8,10
  91:16 92:19,23
  93:8,15,18 94:2
  105:25
move  59:19 76:6
moved  9:24 10:2
  40:24
moving  53:2,3,6
  53:9,12
multiple  22:15
  51:16,19 57:24

**n**

n  2:2 3:2 4:1,2,2
  5:1 6:1 7:1 8:1
  9:1 10:1 11:1
  12:1 13:1 14:1
  15:1 16:1 17:1
  18:1 19:1 20:1
  21:1 22:1 23:1
  24:1 25:1 26:1
  27:1 28:1 29:1
  30:1 31:1 32:1

33:1 34:1 35:1
36:1 37:1 38:1
39:1 40:1 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1 49:1 50:1
51:1 52:1 53:1
54:1 55:1 56:1
57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1
66:1 67:1 68:1
69:1 70:1 71:1
72:1 73:1 74:1
75:1 76:1 77:1
78:1 79:1 80:1
81:1 82:1 83:1
84:1 85:1 86:1
87:1 88:1 89:1
90:1 91:1 92:1
93:1 94:1 95:1
96:1 97:1 98:1
99:1 100:1
101:1 102:1
103:1 104:1
105:1 106:1
107:1 108:1
109:1 110:1
111:1 112:1
113:1 114:1
115:1,2 116:1,15
117:1
name  4:8,17
  16:21 78:23
  118:2,3
named  13:8
names  16:21

nan   54:5 111:20
  114:2,14
nancy   1:17 4:10
  115:16 118:3,21
nash   2:9
national   9:8,14
  96:10 97:15
nature   19:23
  25:19
necessarily
  108:13
necessary   31:20
  75:8
necessity   90:25
need   6:15 26:15
  26:17,24 27:16
  49:20 71:6,8
  86:6,9,20,25
  91:4 93:9,16
  94:14 96:22
  108:7
needed   40:11
  46:19
needs   71:4 93:19
  108:9
negotiation
  112:14
neighbor   40:23
  40:25
neighborhood
  108:25 109:2
nestle   1:8,16
  2:10 8:7,7 95:24
  96:9 103:13,16
  103:17,17,18,18
  103:25 104:2,4,6
  104:8,9

never   4:25 32:4
  73:15
new   1:2,21 2:6,6
  2:12,12 4:4
  17:22 18:2,3,4,5
  18:22 19:10
  29:22,25 30:5
  32:15 33:13,14
  35:19,19,21,23
  35:24 36:2,11
  39:8 45:11,12,15
  45:22,24 46:4,8
  46:9,20 61:21,24
  63:25 65:9
  71:11 79:2,8
  83:22 84:3 89:7
  89:8,9,10,15
  117:3,4,7 118:1
newburgh   18:4
nods   5:13
non   10:23 23:12
  26:5 34:3,7,10
  44:16 45:14
  46:20 54:19,20
  54:22,24 64:5
  68:12
normal   24:5
  94:12
north   1:8,16
  2:11 103:13,19
  103:25 104:2,4,6
  104:8
notary   1:20 4:4
  115:23 117:6
  118:25
noted   76:12
notes   104:15

notice   11:22
  12:4,9 13:15
  72:10 73:6
  75:14 116:7
noticed   40:20
  73:11
november   87:25
  90:7,14 95:9
  98:6,9,18 100:11
  100:18 102:17
  102:21
number   13:22
  22:17 38:24
  52:8 60:8,23
  61:3,18 73:9,17
  73:20,24 74:4
  76:15 116:5
numbers   13:23
  76:23 77:21,22
  77:23 78:5
nussbaum   2:7
  4:7,17 11:25
  13:20 21:2 73:5
  74:20,25 75:5
  80:4 104:12
  114:10,15
  116:17
nwna   97:9 101:5
  101:17 116:10

**o**

o   3:2 4:2,2,2
  115:2
oath   3:12 5:17
  7:12
object   49:3
  50:12 52:12
  53:4,10,21 54:4

62:22 65:25
  66:18 68:5,21
  69:5 77:18
  81:20 82:15
  83:24 86:2,14
  87:9 88:18 94:5
  99:2 102:5
  103:14 107:8
  108:16 110:2,11
  111:19 112:4
  113:23
objection   20:14
  49:7 52:22 54:6
  63:8 67:23
  69:12 72:24
  99:20 111:5
objections   3:21
  72:25 74:17,21
obligation   5:18
observation
  105:13
observed   105:16
occasion   30:13
october   117:19
office   15:5 24:5
  24:24,25 25:4
  27:7,17,22 40:3
offices   15:21
  25:8,17
ogletree   2:9
oh   49:9 90:13
  106:15
okay   4:22 6:6
  7:20 8:14 9:20
  9:23 10:10 13:2
  13:13 17:15
  19:8 20:2 22:6,9
  23:4 24:16,24

[okay - period]                                                          Page 15

25:21 26:2,23
29:2 30:6 32:5
33:23 34:11
35:10,14 36:7,13
36:25 37:16,19
37:25 38:9 41:8
42:12,15 44:8
46:12,24 48:14
48:23 49:17
51:25 54:7,17
56:10 57:16
59:10 60:6,16
62:13 63:19
71:22 77:16,21
79:9 81:12
83:16 84:14,25
86:19,24 89:22
93:3,14 94:25
101:10 102:12
104:12 105:14
105:24 108:4,11
111:23 114:10
**once** 105:24
**ones** 11:2
**online** 20:12
21:14,16 22:11
**operate** 17:22
18:24 26:18
**operated** 19:10
26:20
**operates** 18:8
**operating** 16:6
19:2 41:7
**operation** 19:5
61:15
**operations** 7:19
27:11 89:19

**opinion** 105:14
**opposite** 73:18
**options** 14:5
16:4
**order** 1:18 26:23
39:25,25 40:4
56:7 58:21,23
96:23
**orders** 40:14
**organization**
7:19 8:5,9,19
76:25
**organizational**
34:6
**organize** 59:16
**original** 3:9,17
77:5,14
**outage** 105:3
**outcome** 117:16
**outlined** 64:11
**outside** 11:14
36:19 39:10
40:21 71:13
**overall** 111:23
**owner** 40:10

**p**

**p** 2:2,2 3:2
**p.c.** 2:9
**p.m.** 1:12 114:17
**p00115** 101:12
**p00128** 101:14
**p00160** 101:12
**pace** 47:6 56:8
107:17
**pack** 33:11
**packet** 43:24
44:5,7 116:8

**page** 12:22 13:3
13:8,8,8 43:24
44:5,7,10 56:19
57:9 62:14 63:6
63:15,19 64:21
65:5,15 71:18
72:2,7 76:13
78:22 87:17,21
87:23 94:17
95:22 96:8,13
97:7 99:24
100:5 101:11
102:19 116:5,8
116:16 118:5
**pages** 72:6 74:13
100:13 101:14
**paid** 34:16 38:9
61:19 79:2,6
98:7,10,13,15,19
98:23,24 99:9,13
99:18 113:4
**pardon** 34:2
**parentheses**
78:22
**parse** 24:17
110:13
**part** 21:7,12
47:12 53:19
71:15 80:22
81:4 91:11
103:18 106:18
112:15,17
**particular**
106:12
**parties** 3:7 15:6
73:13 117:14
**parts** 44:9 97:17

**party** 7:8 40:21
**pay** 34:13,17
35:2 39:10
63:24 71:15
75:21 84:17,19
103:3 116:9
**paycheck** 99:9
113:19
**paychecks** 113:9
**paying** 43:12
**payment** 38:23
**payroll** 62:9
76:9 88:11,12
98:25 99:10,15
100:17,20,21
**pdf** 44:4 71:19
**penalties** 5:20
**pending** 6:18
**people** 50:5 77:7
83:3
**percent** 15:25
22:22 46:11
108:13,14
**percentage** 16:3
32:2 63:11
107:18 108:19
**perform** 34:25
64:10 65:11
91:24 109:15
**performance**
33:20 113:3,4,5
**performed** 60:9
110:7,9
**performing**
52:11,16 69:2,15
69:18 91:2,7
**period** 95:9
109:13

**periods** 55:16
**perjury** 5:20
**person** 15:10
  24:19 47:6 74:9
  78:21 88:13
  109:7
**personally** 7:9
  81:14
**phasing** 85:9
**phil** 1:3 2:5
  69:22,23 70:23
  101:5,25 116:10
  118:2
**phone** 42:24
  43:3
**phonetic** 88:14
**phrase** 20:15
**physical** 52:10
**physically** 30:18
  50:2 53:3,9,12
  86:18 88:9
**pick** 28:14 78:13
**place** 8:6 56:5
  115:11
**plaintiff** 1:5,18
  2:4 4:18 73:15
**plaintiff's** 12:2,5
  43:25 63:6,16
  71:19 72:10,22
  73:16 84:15,20
  87:18 94:17
  95:23 99:25
  100:14 101:3,7
  116:4
**plan** 38:20 60:22
  84:17,19 85:5
  101:6,17 102:2
  102:20 103:3,4,6

103:6,7 116:9,11
**planned** 60:11
  60:15 61:17
**plans** 102:22
**play** 101:6,17
  102:19 103:4
  116:11
**please** 4:8 6:6,15
  12:13,15,21
  19:18 23:18
  30:11 42:22
  52:14 57:19
  62:23 65:3 98:8
  99:4 114:4
**plus** 65:17 67:12
**point** 13:18 19:6
  20:18 48:5 52:8
  57:9 84:9 93:22
  98:4
**pointless** 76:10
**points** 78:11,12
**policies** 19:23
  20:8 21:17,19
  22:11
**policy** 10:16
  95:24 96:3,5,11
  97:12,13,15,18
  97:23,25
**portal** 20:9,12
  21:14,16,23 22:3
**portfolio** 71:12
  103:19
**portfolios** 104:5
**portion** 63:17
  91:18 104:2
**position** 7:16,21
  7:23 8:12,21 9:4
  9:15,21 10:4,5,7

64:22 76:2,11,15
  84:3 95:2,2,10
  95:11
**positions** 10:20
  76:24 78:17
  82:9 89:3
**possession** 102:4
**possibility** 50:4
  66:3 94:15
**possible** 5:5
  68:25
**possibly** 98:5
**posted** 21:23
**posting** 46:6
**potential** 89:25
**pounds** 49:22
  50:3,10 52:3
  87:4
**power** 105:8
**practice** 102:15
**pre** 104:23
**preexisting**
  70:21
**prep** 93:25
**preparation**
  10:11
**prepared** 74:8
  74:12 75:11
**prescription**
  107:18
**presence** 11:16
**present** 2:15
  98:6 100:12
  102:17,21
**president** 7:18
**presumption**
  22:23

**pretty** 5:2 12:11
  104:13
**prevails** 55:17
**pricing** 16:19
**primarily** 14:6
  16:4 25:2,12,14
  25:16 45:10
**primary** 23:15
  27:25 32:6
  106:21,23 107:3
  111:24
**printer** 105:4
**prior** 7:23
**private** 103:22
  103:24
**privilege** 13:12
**probably** 9:17
  30:3,4 32:2
**procedure** 1:19
**procedures** 97:9
**process** 97:10
  113:7
**produce** 73:19
  77:14 81:19
**produced** 43:20
  45:5 46:13
  61:22 72:14
  74:5 77:12,19
  80:22 81:4,10,23
  102:8
**produces** 114:8
**producing** 76:8
**product** 10:8
  14:3,25 15:20,23
  17:18 28:15
  30:8,14 31:12
  38:3 49:22
  65:17 67:12

**[product - reiterate]**

68:13 71:6,7
89:9,10 111:21
**production**
74:14 102:9
**products**  16:10
30:19 50:3,9
52:2 65:21,23
68:7 86:25 87:4
**profile**  80:18,19
80:24 81:6,13,15
82:3,6 83:7,15
**profiles**  81:16
**program**  33:9
34:16 68:24
**progression**  95:7
**progressions**
82:24
**progressively**
8:23
**promotions**  89:9
**promulgated**
95:20
**prospective**
49:25
**provide**  19:21
27:3 100:22
**provided**  20:5
72:25
**public**  1:20 4:4
54:15 82:7,18
115:23 117:6
118:25
**pull**  67:18
**punitive**  4:18
**purchase**  103:25
**purchased**
103:20,21 104:4
104:7

**purpose**  72:16
105:14
**pursuant**  1:18
**push**  67:18
**put**  54:5 72:23
74:23 110:7
**putting**  101:10

**q**

**qualifications**
49:18 57:8,12
63:15 64:3,4,12
64:16,19 111:24
112:2
**question**  5:24
6:2,7,18,19
11:10,13 52:14
61:8 62:23
66:15 69:7
77:25 88:21
98:8 100:7,9
105:23
**questions**  5:7
27:15 114:11
**quick**  13:17
**quickly**  5:3
12:11
**quote**  52:21

**r**

**r**  2:2 3:2 4:2
115:2 117:2
**rate**  61:19
**reaches**  43:4
**react**  45:25
**read**  97:13 112:7
**readily**  22:7
**ready**  48:12
92:20

**readyrefresh**  9:3
9:10,25 10:3,8
10:22,23 14:11
15:12,14,16,17
15:19,22 16:5,7
16:8,10,11,12,15
16:16,22,25 17:3
17:13,17,19,22
18:8,21 19:9,12
19:16 20:2,11,16
20:17,21 21:5,8
21:12,12 27:23
28:15 32:9 34:5
38:2 78:12
80:16 83:18
112:20
**really**  36:7 105:5
**reason**  7:2,5
21:21 58:18
62:11 64:15,18
118:5
**reasonable**
67:19
**receipts**  96:10
97:11
**receive**  19:12
20:3 34:18 35:7
62:7 71:15 90:6
90:16 97:10
99:8 113:9
**received**  88:15
88:23 106:7
113:11,18 114:5
**receiving**  31:11
112:22
**recess**  80:8
104:17

**recommended**
53:15 87:7
**reconnected**
80:9
**record**  4:9 20:24
42:23 43:3 48:9
48:24 58:3,15
60:17 65:4
72:24 73:5
74:20 77:3 86:7
113:13 117:11
**recorded**  58:8
58:10,21,23 59:3
**records**  57:17
60:8 61:14 76:9
99:15 100:17,22
**recruiter**  46:7
**recruitment**
82:8
**recurring**  40:4
40:14 71:2
**refer**  16:22
17:11 37:13
72:9
**referencing**  57:2
**referred**  17:7
**referring**  17:12
20:22 21:4,5
37:14 59:11
**regard**  20:25
**regards**  43:5
**regular**  36:2,8
36:21 69:3
70:13 92:3
**regulations**
55:15
**reiterate**  73:2

related   117:14
relates   73:4
relationship
   39:15,22,24 40:9
   71:4
relationships
   39:17 69:20
   70:21
relative   86:16
   100:7
relevant   75:13
relief   23:9,17
   27:6 41:9 42:12
   78:18 80:17
   81:17 82:10
   83:18 90:20,21
   90:23,24,25 91:4
   91:8 93:4,5
   104:19
reload   30:9,14
remainder   17:10
   37:12
remind   112:7
remove   85:20
renamed   103:20
   104:9
renaming
   103:12,16
rep   10:22,23,24
   24:18 34:5
   64:23 112:13
repeat   11:13
   30:11 62:23
   111:12 114:4
rephrase   5:25
replacing   85:10
report   97:10

reporter   5:8,10
   5:12,16 6:10
   12:7 44:3 84:22
   101:9 116:12
reporting   95:9
   118:1
represent   4:18
   12:8
representative
   8:19
representing
   105:12
reps   17:2,4,13
request   22:4
requesting   22:6
require   54:19
   55:18 62:20
required   39:16
requirement
   31:21 54:22
requirements
   54:25
requires   40:8
   55:15 58:19
reschedule   75:16
reserve   75:15,20
reserved   3:22
   74:18
residential   24:9
   25:8,13,14,24
   108:23,25 109:2
resource   16:19
   16:19,19
respective   3:6
   50:7
responsibilities
   36:23 86:5
   91:12

responsibility
   82:14 93:7
   106:6
responsible
   16:23 17:18
   37:3 91:16
rest   55:16
restate   52:14
   98:8
retail   23:14 24:6
   31:10 41:12,12
   41:14,18 81:13
   81:15 82:11
retained   61:12
   116:12
return   29:8
   91:17
reveal   11:11
revealing   11:5
revenue   37:4
   39:2,8,8 40:16
   41:5 67:4,9
review   10:18
   21:17 104:14
reviewed   10:10
   10:14 11:2 13:7
   13:9,11
reviewing   99:14
revisit   75:22
reward   33:19
   113:15,16
ridge   4:13
right   13:23
   18:19 19:3 28:5
   28:16 29:10,21
   30:2,20,24 31:19
   31:24 34:4 35:3
   36:9,23 39:12

   42:13 43:8
   45:16 47:13
   51:10,13,16,20
   51:23 52:6,21
   56:22 57:22,25
   61:20 62:16,25
   63:7,16 64:5,16
   66:24 67:2,7
   69:4,11,18 74:9
   75:15,20 78:19
   79:3 80:12,14
   82:14 83:23
   88:24 89:25
   92:3,9 94:4
   99:10 103:13
   106:22 107:6
   109:25 110:10
   110:22 111:3,9
   111:18 113:18
road   4:13 27:12
   27:14 108:25
robin   1:20 117:6
   117:21
rock   103:22
role   90:22,24
   91:2 97:15
ropes   36:4
roughly   9:6
   98:17
route   16:4 24:7,9
   24:10,10,15,19
   24:21,24,25 25:3
   25:4,10,11,13,15
   25:16,18 26:24
   27:24 35:22
   36:2,11 39:18
   44:16 45:13
   46:19 47:5

50:21 51:4
53:24 54:2 56:6
58:10 61:10
63:3,20 68:9
82:22 83:8,13
89:12,18 91:13
91:19,25 93:23
94:3,8,9,10 97:9
106:3,4,18
108:20,22,23
109:4,6,7,8,9
**routes** 23:25
24:3,12 25:21
26:3,19,19,21
83:12 89:20
106:17 107:14
**row** 95:13
**rows** 95:6
**rrs** 82:22 83:17
83:17
**rrss** 89:16 90:20
**rsis** 103:5
**rsr** 23:4,14,14,16
23:19 24:13,21
25:3 35:20 36:2
41:12 42:17
44:23 47:9
48:24 50:19
55:3,25 56:4,11
58:12,20,21
59:12 60:21
62:19,25 68:3
69:3 70:3,13
78:11 81:15
82:13 83:10
84:16,19 85:25
87:12 91:3,9,9
91:22,25 92:3,17

92:18 93:4,5,5
93:25 94:3,22
95:3 97:10,21,24
98:3 99:6,19
101:5,17 106:16
106:20 109:12
113:11,18 114:5
116:9,10
**rsr's** 59:7 85:2
93:23 107:12
**rsrs** 17:8,11,16
23:5,8,20 29:19
29:19,21,25 30:5
37:14 41:9,18,21
41:24 42:3,6,9
45:16 49:25
50:8 51:8,22,25
52:5 53:18
57:17,21 58:4
61:19 62:3,10
63:2,25 65:22
67:21 68:12,17
71:14,14 78:13
79:2,16,22,24
81:13 82:10,11
82:11,17 85:10
86:6,13,20,24
87:3,6,24 88:3
88:22 89:22
90:6,16 94:2,21
96:5 97:3,5,12
97:17,18,20 98:7
98:10,13,19,22
99:23 100:10,18
103:5 107:5,25
108:3,12 113:8
**rtm** 82:21

**rules** 1:19 5:3
**run** 23:20,25
24:12,14,14
25:12 35:22,25
83:11,12 94:8,9
94:13
**running** 36:10
90:3 91:13,19
**runs** 24:20,22

**s**

**s** 2:2 3:2,2 4:2
78:22 79:5
116:2 118:5
**safe** 43:6 95:24
**safely** 26:18
**salaried** 62:3
**salaries** 79:6
**salary** 34:18
35:7 61:20 62:4
62:7 78:24 79:2
88:16,23,24
89:23,23
**sales** 16:20 39:15
64:22 66:23
67:7,21 68:17
69:4,9,10,14
70:7,7 106:14
107:13,22
112:13,13,23,25
**sanction** 75:21
**sanctionable**
76:4
**saw** 63:2 80:11
85:23 111:25
112:2
**saying** 20:21
69:8 90:11

92:17 108:18
**says** 11:22 13:4
44:15 45:2
46:17 49:18
52:8,15 53:14
63:5,15,23 64:21
65:15 66:10
71:20 76:14,14
95:13,24 96:9
97:8 101:17
**scan** 59:20
**scanning** 59:25
**scans** 59:23
**schedule** 40:6
46:18
**scope** 113:25
**screen** 11:21
43:18 85:20
94:19 95:5
101:11
**scroll** 12:11,21
65:3 100:6
**scrolling** 72:5,7
**sealing** 3:7
**second** 54:5 78:9
84:23 98:24
99:14
**section** 13:11
63:15
**sedentary** 52:25
**see** 11:22 13:5,6
40:25 44:12,14
44:18,25 48:21
59:17,17 63:21
64:23 65:17
66:12 71:20
76:15 84:16,24
85:20 87:19

95:5,7,24 96:11
101:15,18
109:14,18,20
110:8 113:19
**seeing**  110:6
**seen**  12:12,20,24
71:25 72:2,6
76:18 81:14
83:12 105:17
**sell**  14:10,12
33:11 68:23
89:10
**selling**  32:14,15
69:19
**sells**  14:4,18
**senior**  2:16
**sense**  21:8
**separate**  114:7
**separately**  114:6
**september**  1:11
**served**  12:9 73:6
74:21 75:5
**serves**  19:3
**service**  3:16
10:22,23,24 14:3
15:19 16:4,25
17:4,13 33:17
34:5 50:20 63:3
107:13,22 108:4
108:5 110:13
**services**  97:16
**servicing**  40:14
49:19 52:9
86:12 108:9
**set**  27:10 102:23
117:10,19
**seven**  18:7 49:11
56:12,21,25 57:3

57:14,15 64:12
64:14 83:23
84:6,9 92:25
**shadow**  36:19
**shadowing**
36:12
**share**  43:18
**sharing**  11:21
**sheet**  118:1
**shift**  50:16 51:9
51:16,20 53:20
55:2,5,14 57:18
57:25 58:5 60:9
65:24 86:22
104:22 106:9
107:7
**shortest**  55:5
**show**  11:19 36:4
44:8,10,11 48:9
58:16 84:14
87:18 92:18
95:22 96:8
100:2,24 113:9
113:21 114:6
**showed**  72:21
112:12
**showing**  36:20
84:23
**shut**  55:16
**sick**  23:21 27:5
**side**  15:11,13,16
73:16
**sides**  15:15
**sign**  40:21
102:14,21 103:2
103:3,6
**signature**  117:21

**signed**  3:10,12
3:15 101:25
**signs**  79:15
**similar**  85:6 86:4
**similarly**  1:4 2:5
**single**  48:8 49:2
56:4 60:21 61:8
61:11 68:14
106:20
**sir**  17:20 19:7
28:17 29:11,14
29:23 32:10
35:9 37:15
38:12,16 44:17
44:19,24 45:3,7
46:15 47:14,20
49:16 50:18
51:11,14,17,24
55:23 59:4,6
64:2,6,20 65:19
66:25 71:24
76:17,20 77:15
78:15,20 79:4,17
79:20 80:23
81:2 85:3,8
86:23 87:20
95:4,21 104:11
112:6 113:14
**sit**  67:18
**situated**  1:4 2:5
**six**  56:12,21,25
57:3 83:23
**sixth**  57:9
**size**  26:14,16
32:16 39:4
**skill**  56:9
**sleep**  54:16

**slight**  42:16
**slower**  12:14
**small**  37:8,16
38:15
**smaller**  34:10
38:6
**smoak**  2:9
**smoothly**  5:5
**sold**  103:17
**somebody**  83:4,5
89:13 91:13,20
**sorry**  10:2 29:24
34:2 35:14
43:15,15 46:25
48:19 49:5 57:9
68:19 78:12
85:19 90:13,13
92:4,15 111:11
**sort**  79:14 93:5
**sotomayor**  1:17
4:1,10,15 5:1
6:1 7:1 8:1 9:1
10:1 11:1 12:1
13:1 14:1 15:1
16:1 17:1 18:1
19:1 20:1 21:1
22:1 23:1 24:1
25:1 26:1 27:1
28:1 29:1 30:1
31:1 32:1 33:1
34:1 35:1 36:1
37:1 38:1 39:1
40:1 41:1 42:1
43:1 44:1 45:1
46:1 47:1 48:1
49:1 50:1 51:1
52:1 53:1 54:1
55:1 56:1 57:1

58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1
82:1 83:1 84:1
85:1 86:1 87:1
88:1 89:1 90:1
91:1 92:1 93:1
94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1
102:1 103:1
104:1 105:1
106:1 107:1
108:1 109:1
110:1 111:1
112:1 113:1
114:1 115:1,16
116:1 117:1
118:3,21
**sounds**  104:16
**sourced**  18:21
  70:17
**southern**  1:2
**speak**  15:10,12
  22:21 29:18,20
  31:16 48:2
  49:12 55:11
  56:3,23 58:9
  60:4 61:10 70:8
  70:19 73:3
  74:18 85:11
**speaking**  34:20

**specialist**  23:9
  23:18 27:6
  41:10 83:18
  104:20
**specialists**  42:12
**specific**  24:21
  88:13 97:12
  105:2
**specifically**  72:3
**specified**  115:11
**specify**  106:12
**speculate**  55:9
**speculating**
  105:21
**speculation**
  107:20
**spend**  93:15
  104:23 105:17
  106:9 108:12,14
**spending**  105:9
  107:7
**spent**  108:19
**spoke**  35:17
**ss**  117:4
**stamford**  4:13
  14:22
**stand**  37:10
  67:18
**standard**  91:3
**standards**
  102:24
**start**  12:18 17:24
  19:13 46:18,22
  48:12,13,20
  76:24 95:8
  98:15 101:16
  105:10

**started**  8:11 95:8
**starting**  94:16
**state**  1:21 4:4,8
  17:22 18:22
  19:10 29:22
  30:2,5 45:11,12
  45:15,22,24
  46:20 61:21,24
  63:25 65:9 79:2
  79:8 117:3,7
**stated**  87:15
**statement**  14:20
  15:24 35:6 38:8
  55:11 63:18
  68:15 92:5
**states**  1:2 45:9
**stay**  42:5
**step**  25:6 87:16
**steps**  53:16,16
  54:2 87:8,12
**stewart**  2:9
**stipend**  89:17
**stipulated**  3:5,20
**stop**  48:20 58:22
  58:23 59:18,18
  59:19 60:17,25
  109:19,21
**stops**  50:19,23
  51:16 57:17,25
  58:4 60:8,23
  61:3,7,18 109:15
  110:6,10
**store**  37:11,14
  37:22,23,24
  40:10 49:14
  64:22 89:6
**straight**  34:17
  39:8

**straightforward**
  98:22 99:17
**strategy**  85:12
**streamlined**
  94:11
**strenuous**  52:10
**structure**  35:2
  38:10,23 39:10
  67:6,9 70:9
  71:16
**stuff**  19:23 29:8
**style**  46:9
**subcategories**
  41:9 63:2 85:25
  86:20 94:22
  97:20
**subcategory**
  42:19
**subject**  5:19
  97:22,25
**subscribed**
  115:19 118:22
**substantially**
  45:18 57:12
  64:14
**success**  27:10
  89:15
**suffolk**  18:17
**suite**  2:6,11
**summarizes**
  27:19
**supermarket**
  41:16
**supplies**  10:8
  14:18
**support**  27:16
  89:18,20 93:9

supposed  71:11
111:15
sure  6:14 11:14
12:16,23 20:24
21:2 25:5 32:4
32:18,22 42:16
43:2 50:5 52:15
62:24 65:4 99:6
100:5
surely  30:12
sworn  3:10 4:3
5:16 115:5,19
117:10 118:22
syosset  18:6
system  34:7,17
58:11,20 61:16
77:8

**t**

t  3:2,2 4:2 115:2
116:2 117:2,2
take  5:12 6:19
25:6 31:6 80:6
82:12 94:13
104:12
taken  1:17 80:9
104:18
takes  58:11
talk  11:7 40:18
talked  34:8 89:5
89:19
talking  82:21
106:13,20 108:6
targets  113:5
team  31:23
61:11 88:12
technical  34:6

tell  5:18,21
23:17 37:17
41:12 46:3
71:22 76:21
96:16 101:23
110:16,18
112:17 115:5
tells  60:13
temporary  16:6
tenure  107:15
term  17:5 26:3
34:4 86:16
terms  110:4,23
territory  24:8
testified  4:5
testify  6:24 7:3
13:13,22 72:13
72:21 73:17,19
73:24 74:2,9,10
74:13 75:12,18
76:9 115:5
testifying  5:21
73:10
testimony  7:12
33:2 72:20
78:25 108:12
115:6,10 117:12
testing  26:10
thank  12:17,19
21:10,11 43:17
94:7 114:12,14
thanks  114:15
theory  58:18
61:5
thing  5:6 6:17
33:25 34:8,13
39:11 83:10
107:5

things  14:10,15
28:24 29:3,7
31:3 40:18
42:19 74:10
94:14 105:8
think  6:8 11:9
18:17 20:14,16
20:20 26:2
31:10 33:23
35:12,17 37:22
38:7 41:20,23
42:5,11,20 59:14
75:25 76:5
83:16 104:13
107:11 113:24
third  12:21 15:6
49:19 64:21
66:9
thought  92:4
thousand  29:19
29:21,25 99:7
thousands  29:19
three  9:6,17
10:19 95:5,6
107:11,19 108:2
thresholds
102:24
time  1:12 3:22
6:15 16:2,3 19:4
31:22 32:3
47:10,12 48:21
55:13,16,18,24
56:2,7 58:11,24
63:4,11 66:22
70:4,13 73:22
80:6 90:10,11,14
95:19 99:9
104:22 105:9,11

105:17 106:9
107:7,18 108:14
108:19 109:5,13
110:13,14,15
112:18 114:12
115:10
times  46:22
48:24,25 51:19
58:7 66:8,12,17
67:14
title  23:5 34:6,22
44:15 64:22,25
today  5:7,17
6:24 7:3,6 11:7
56:24 73:11,22
75:24 83:17
90:15 108:12
today's  5:4
10:11 11:8,16
74:7 75:8
told  6:14 76:7
tone  57:6
top  12:18 44:15
63:21 71:19
76:14 95:4,23
96:9 97:8
101:16
topic  73:3
topics  73:20
total  18:7
touch  96:19 97:5
97:5 98:3
touches  97:4,24
traditional
39:18
traditionally
29:20 40:2

**train** 35:19 63:4
83:2
**training** 23:13
35:16,23,25
36:11,16,18
41:11 42:3
78:18 81:7,18
82:11,22,25 83:5
83:8 89:12,12,13
89:14
**transactions**
96:24
**transcribing**
5:10
**transcript** 115:9
115:9
**trial** 3:22
**truck** 26:12,12
28:5 29:13,16
30:7,9,15,17,23
49:21 51:19
52:18,19 54:10
54:13 107:6
**trucks** 31:19
50:16 66:17
86:21 108:15
**true** 50:8 53:18
67:20 69:24
70:4,11 87:3,5,6
87:11,13 91:2
97:11 98:9
115:9 117:11
**truth** 5:19,21
115:5
**truthfully** 6:24
7:3
**try** 5:2,25 6:16
24:17 25:6

32:19 33:5
44:12
**trying** 70:13
106:14
**turn** 71:18
**turning** 76:13
**turnover** 66:5
**two** 25:7,9 40:18
65:5
**type** 16:12 24:7
37:2,6,18 40:8
41:17 50:21
68:9 71:7 83:13
109:8
**types** 16:14 17:6
23:5,7,25 24:2
25:7,9,18 38:19
72:13 74:4
83:11
**typical** 16:18
48:2 53:23,25
54:3 55:2,24
56:2 91:22
93:24 105:7,7
**typically** 24:20
24:22 31:15
47:2,9,12,15,18
47:21,24 50:20
51:12,15,18
53:18 57:24
60:3,4 66:16
92:24 93:14

**u**

**u** 3:2
**unable** 7:3
**uncomfortable**
55:10

**understand** 5:14
5:17,24 6:4,12
6:20 22:9 33:23
34:24 55:23
69:7,17 88:20
**understanding**
64:17 66:6 70:2
**understood** 6:3
13:20 54:17
**unfortunately**
87:13
**unique** 51:5 78:8
79:8 108:9
109:7
**uniqueness** 46:8
**united** 1:2 45:9
**units** 38:25
65:17 67:12
**unload** 28:21
29:15,16 111:8
111:16
**unloading** 52:19
111:2
**unnecessary**
66:5
**unsafe** 54:15
**unsigned** 3:14
**use** 17:6 29:16
30:4,7,13,16,22
37:19 83:7
**uses** 16:22 77:24

**v**

**v** 118:2
**vacation** 23:22
27:5 63:3 92:2
**variability** 68:9
109:6

**variance** 110:23
**variations** 42:16
**varies** 47:3,4,8
50:21 55:4 56:3
93:18,21
**variety** 16:17
**various** 15:2,3
41:4
**vary** 46:22
**vehicle** 26:14,17
29:10,17 30:10
30:15 31:6,13
34:10 66:11
67:14 68:13
110:20
**vehicles** 14:11
28:14 31:19
66:9
**verbal** 5:11
**veritext** 118:1
**version** 22:20,25
23:3
**versus** 24:9,10
24:10,14 26:12
34:17 40:11
59:25 60:14
61:17 83:15
113:15
**vf** 1:6
**vice** 7:18
**videoconferen...**
1:14
**violate** 55:18
**violations** 55:19
**volume** 38:24
40:15 47:7
50:22 68:10
70:14

**vp**  9:12,13

**w**

**w**  113:22 114:7,8
**waived**  3:9
**walk**  53:23,25
   67:18 87:11,14
   87:14
**walking**  53:19
**want**  20:13
   42:23 43:2 46:9
   66:4 80:2 82:2
   92:14 112:7
**wanted**  20:18,24
**water**  14:6,7,8,9
   14:11,13
**waters**  1:8,16
   2:11 8:7,8 96:9
   103:13,16,17,18
   103:19,25 104:2
   104:4,6,8
**way**  6:9 53:15
   71:2 101:12
   106:15 109:9
   117:16
**ways**  41:4
**we've**  83:12
   94:18
**weather**  86:10
**week**  40:11,12
   40:23 46:24
   47:16,19,22,25
   48:3 67:16
   73:13,21 98:23
   98:24 99:8,13,14
   99:19
**weekly**  40:6 71:2
   71:5 98:13,16

**weigh**  49:22 50:9
   52:2 87:4
**weight**  50:3
**went**  9:2 41:8
**wheel**  54:16
**whereof**  117:18
**windshield**
   109:5
**witness**  1:17
   3:10,16,18 4:3
   49:5 54:7 68:19
   72:12 73:9,16,19
   73:23,25 74:7,12
   75:11,17 76:8
   94:7 105:19
   114:11,18 117:9
   117:12,18
**witnesses'**  118:3
**word**  57:5
**work**  7:14,24
   21:6,11 23:21
   47:2 48:3 49:20
   51:8 52:9,16,17
   52:21 55:7 56:5
   56:5,7,8 67:15
   86:9,12 87:24
   93:25 94:21
   106:4,10,11,12
   106:18
**workday**  52:25
   91:21,22 92:3
   93:24
**worked**  60:10
**workers**  62:10
**working**  7:24
   8:3,11 19:14
   20:23 29:22,25
   43:12 47:15,18

   47:21,24 85:15
   90:21,23
**works**  47:6 71:3
**worry**  43:10
**wrap**  104:15
**written**  19:20
   80:19

**x**

**x**  1:3,10 33:13,13
   89:11 116:2,15

**y**

**y**  4:2,2
**yeah**  36:10 43:11
   48:18 57:11
   85:22,22 98:5
**year**  7:22 8:6,16
   9:13,22 19:4
   89:17 98:17
   102:2,25 103:6,7
   103:7,10
**years**  8:9,10,12
   8:24 9:6,17
   49:11 56:13,21
   56:25 57:3,13,14
   57:15 64:12,14
   83:23 84:7,9
**yesterday**  74:21
   75:6
**york**  1:2,21 2:6,6
   2:12,12 4:4
   17:22 18:2,3,4,5
   18:22 19:10
   29:22 30:2,5
   45:11,12,15,22
   45:24 46:4,8,9
   46:20 61:21,25
   63:25 65:9 79:2

   79:8 83:22
   117:3,4,7 118:1
**yorktown**  18:2

**z**

**zoom**  80:10

Federal Rules of Civil Procedure

Rule 30


(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the
deponent or a party before the deposition is
completed, the deponent must be allowed 30 days
after being notified by the officer that the
transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to
sign a statement listing the changes and the
reasons for making them.

(2) Changes Indicated in the Officer's Certificate.
The officer must note in the certificate prescribed
by Rule 30(f)(1) whether a review was requested
and, if so, must attach any changes the deponent
makes during the 30-day period.



DISCLAIMER:  THE FOREGOING FEDERAL PROCEDURE RULES
ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY.
THE ABOVE RULES ARE CURRENT AS OF APRIL 1,
2019.  PLEASE REFER TO THE APPLICABLE FEDERAL RULES
OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

# VERITEXT LEGAL SOLUTIONS
## COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.