# EXHIBIT B

CONFIDENTIAL

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 1710668 | Waters,NY,Yorktown Heights | ReadyRefresh Relief Specialist (S) | 8/9/2021 | 12/31/9999 |
| 1710668 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 8/8/2021 |
| 1710768 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 11/3/2021 |
| 1710768 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 5/23/2021 |
| 1710777 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 3/24/2017 |
| 1710784 | Waters,NY,Elmsford | Route Sales (Salary) | 11/1/2015 | 12/28/2015 |
| 1710814 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 6/20/2021 | 12/31/9999 |
| 1710814 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/19/2021 |
| 1710826 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 9/4/2019 |
| 1710847 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 12/6/2021 | 12/31/9999 |
| 1710847 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 11/14/2019 |
| 1710853 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 12/31/9999 |
| 1710901 | Waters,NY,Elmsford | ReadyRefresh Training Mentor (S) | 11/1/2015 | 4/2/2016 |
| 1710950 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 10/17/2015 | 6/5/2018 |
| 1710986 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 10/21/2020 |
| 1710995 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 12/31/9999 |
| 1710999 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 8/16/2021 |
| 1711003 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 2/7/2016 | 4/23/2017 |
| 1711022 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/20/2021 | 12/31/9999 |
| 1711022 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/19/2021 |
| 1711030 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 1711030 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/6/2021 |
| 1711038 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 4/5/2020 |
| 1711039 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 12/15/2007 | 4/3/2016 |
| 1711060 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 11/1/2015 | 8/9/2018 |
| 1711087 | Waters,NY,Syosset | ReadyRefresh DSD Service Rep Commission | 6/7/2020 | 12/31/9999 |
| 1711087 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/6/2020 |
| 1711127 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 3/27/2016 |
| 1711136 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 7/4/2021 | 12/31/9999 |
| 1711136 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 7/3/2021 |
| 1711151 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 8/18/2019 |
| 1711207 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 11/1/2015 | 2/3/2017 |
| 1711214 | Waters,NY,Newburgh | ReadyRefresh Training Mentor (S) | 11/1/2015 | 3/27/2021 |
| 1711234 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 12/31/9999 |
| 1721243 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 4/8/2016 |
| 1721281 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 12/31/9999 |
| 1721690 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 9/30/2019 |

D 000065

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 1721992 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 12/31/9999 |
| 1723053 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 7/4/2021 | 12/31/9999 |
| 1723053 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 7/3/2021 |
| 1725937 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 5/30/2016 |
| 1726802 | Waters,NY,Syosset | ReadyRefresh DSD Service Rep Commission | 1/2/2019 | 5/9/2021 |
| 1726802 | Waters,NY,Syosset | ReadyRefresh DSD Service Rep Commission | 5/16/2016 | 6/4/2017 |
| 1726802 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 5/15/2016 |
| 1726863 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 1726863 | Waters,NY,Jamaica | ReadyRefresh Training Mentor (S) | 11/1/2015 | 5/23/2021 |
| 1727849 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 1727849 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/6/2021 |
| 1727962 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 11/25/2017 |
| 1728030 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 2/13/2019 | 5/8/2019 |
| 1728030 | Waters,NY,Newburgh | ReadyRefresh Service Rep, 1 (S) | 11/1/2016 | 3/18/2017 |
| 1728639 | Waters,NY,Long Island City | ReadyRefresh DSD Service Rep Commission | 11/1/2015 | 12/31/9999 |
| 1729314 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 4/12/2019 |
| 1729455 | Waters,NY,Elmsford | ReadyRefresh DSD Service Rep Commission | 11/1/2015 | 3/19/2020 |
| 1729516 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 12/31/9999 |
| 1729639 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 6/20/2021 | 12/31/9999 |
| 1729639 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/19/2021 |
| 1729812 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 6/20/2021 | 12/31/9999 |
| 1729812 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/19/2021 |
| 1729836 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/23/2015 | 4/22/2016 |
| 1729904 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 9/2/2019 |
| 1730011 | Waters,NY,Elmsford | ReadyRefresh Service Rep, Commission | 7/4/2021 | 12/31/9999 |
| 1730011 | Waters,NY,Elmsford | ReadyRefresh Training Mentor (S) | 11/1/2015 | 7/3/2021 |
| 1730352 | Waters,NY,Long Island City | Operations Team Leader (S) | 9/26/2021 | 12/31/9999 |
| 1730352 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (H) | 11/1/2015 | 9/22/2019 |
| 1730702 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 12/31/9999 |
| 1730911 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 6/1/2018 | 3/2/2020 |
| 1730911 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/7/2016 | 6/4/2017 |
| 1730911 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 2/7/2016 | 3/6/2016 |
| 1730921 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 5/23/2021 |
| 1730921 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 1730922 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 1/24/2016 | 5/6/2018 |
| 1730924 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/22/2021 |
| 1730924 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 5/23/2021 |
| 1730981 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 6/20/2021 | 12/31/9999 |
| 1730981 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 9/13/2020 | 6/19/2021 |

D 000066

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 1730981 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 6/1/2018 | 9/12/2020 |
| 1730981 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 5/2/2016 | 6/4/2017 |
| 1730981 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 5/1/2016 |
| 1730982 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 12/31/9999 |
| 1730986 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 8/2/2020 | 12/31/9999 |
| 1730986 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 9/4/2016 | 8/19/2017 |
| 1730986 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 9/3/2016 |
| 1731594 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 1231/9999 |
| 1731878 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 3/24/2021 |
| 1732285 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 7/25/2016 | 8/31/2018 |
| 1732352 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 1732352 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/6/2021 |
| 1732429 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 2/4/2016 |
| 1732632 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 9/30/2016 |
| 1733452 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 5/17/2020 |
| 1733488 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 12/1/2018 |
| 1733699 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 1733699 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 9/20/2015 | 5/23/2021 |
| 1734065 | Waters,NY,Eastern LI | ReadyRefresh Service Rep, Commission | 5/23/2021 | 12/31/9999 |
| 1734065 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 5/22/2021 |
| 1734322 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 4/29/2018 | 11/2/2018 |
| 1734322 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 1/14/2016 | 4/28/2018 |
| 1734322 | Waters,NY,Newburgh | Relief Route Sales (Salary) | 11/1/2015 | 1/13/2016 |
| 1734504 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 6/10/2018 | 11/29/2020 |
| 1734504 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 6/26/2017 | 6/9/2018 |
| 1735241 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 1735241 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 5/3/2021 | 5/23/2021 |
| 1735940 | Waters,NY,Newburgh | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 8/26/2021 |
| 1736114 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S | 2/13/2017 | 8/16/2017 |
| 1736114 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S | 2/5/2017 | 2/12/2017 |
| 1736161 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 8/18/2018 |
| 1736327 | Waters,NY,Syosset | ReadyRefresh DSD Service Rep Commission | 7/25/2016 | 12/31/9999 |
| 1736327 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 11/1/2015 | 7/24/2016 |
| 1736384 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 4/15/2018 | 12/31/9999 |
| 1736384 | Waters,NY,Newburgh | ReadyRefresh DSD Service Rep Commission | 11/1/2015 | 4/14/2018 |
| 1736522 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 3/1/2018 | 3/16/2018 |
| 1737471 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 1737471 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 5/23/2021 |
| 1737882 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 5/10/2017 |

D 000067

| No. | Location | Position | Start Date | End Date |
|-----|----------|----------|-----------|----------|
| 1738388 | Waters,NY,Newburgh | ReadyRefresh Relief Specialist (S) | 1/11/2016 | 12/31/9999 |
| 1738388 | Waters,NY,Newburgh | ReadyRefresh Service Rep, 2 (S) | 11/1/2015 | 1/10/2016 |
| 1738409 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 12/22/2021 | 6/5/2021 |
| 1738409 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 6/6/2021 | 12/31/9999 |
| 1738410 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 10/31/2015 | 5/6/2018 |
| 1741374 | Waters,NY,Eastern LI | ReadyRefresh Service Rep, Commission | 6/6/2021 | 12/31/9999 |
| 1741374 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S | 7/8/2018 | 6/5/2021 |
| 1741374 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 11/1/2015 | 7/7/2018 |
| 1741413 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 2/8/2019 |
| 1742797 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 7/31/2016 |
| 1743405 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 3/1/2018 | 4/13/2018 |
| 1743405 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 7/24/2017 | 9/17/2017 |
| 1743405 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 7/23/2017 |
| 1743681 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 1/6/2019 |
| 1743695 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 12/31/9999 |
| 1743828 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 2/8/2016 | 4/3/2019 |
| 1743828 | Waters,NY,Newburgh | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 2/7/2016 |
| 1811014 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 6/6/2021 | 12/31/9999 |
| 1811014 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/12/2021 | 6/5/2021 |
| 1812929 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 1812929 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 2/15/2021 | 5/23/2021 |
| 1812929 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S | 10/13/2019 | 2/14/2021 |
| 10153913 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 2/7/2016 | 10/18/2016 |
| 10154950 | Waters,NY,Long Island City | ReadyRefresh Service Support (H) | 11/1/2015 | 9/16/2016 |
| 10154953 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 5/23/2021 | 12/31/9999 |
| 10154953 | Waters,NY,Newburgh | ReadyRefresh Training Mentor (S) | 7/26/2015 | 5/22/2021 |
| 10155221 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/7/2021 |
| 10155221 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 10155221 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/6/2021 |
| 10155293 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 12/31/9999 |
| 10169054 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 1/3/2018 |
| 10174045 | Waters,NY,Yorktown Heights | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 12/31/999 |
| 10190720 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 6/8/2020 | 12/31/9999 |
| 10190720 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 4/17/2017 | 6/7/2020 |
| 10190720 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 8/8/2016 | 4/16/2017 |
| 10291656 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 2/16/2018 |
| 10297525 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 9/14/2018 |
| 10311391 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 4/3/2017 | 5/26/2017 |
| 10311391 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 4/2/2017 |

D 000068

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10312448 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S | 10/9/2017 | 4/17/2018 |
| 10312448 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S | 10/2/2017 | 10/8/2017 |
| 10312448 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/28/2016 | 10/1/2017 |
| 10321387 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 1/9/2016 |
| 10324646 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10324646 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 5/23/2021 |
| 10324650 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 5/5/2015 | 5/1/2016 |
| 10324654 | Waters,NY,Eastern LI | ReadyRefresh Service Rep, Commission | 6/6/2021 | 12/31/9999 |
| 10324654 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 6/5/2021 |
| 10324655 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 5/5/2019 |
| 10324656 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 1/3/2019 |
| 10326795 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 11/1/2015 | 7/28/2017 |
| 10330135 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 9/2/2018 | 10/27/2018 |
| 10330618 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 7/19/2020 | 12/31/9999 |
| 10330618 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S | 4/1/2018 | 7/18/2020 |
| 10330618 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 3/31/2018 |
| 10340215 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 7/18/2018 |
| 10340821 | Waters,NY,Syosset | ReadyRefresh DSD Service Rep Commission | 6/23/2014 | 8/5/2017 |
| 10352629 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 12/31/1999 |
| 10357704 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 10/27/2014 | 12/31/9999 |
| 10358408 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/7/2013 | 12/31/9999 |
| 10363473 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 12/15/2014 | 8/18/2016 |
| 10364663 | Waters,NY,Long Island City | ReadyRefresh Training Mentor (S) | 9/21/2015 | 6/3/2016 |
| 10373206 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/20/2021 | 12/31/9999 |
| 10373206 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/7/2013 | 6/19/2021 |
| 10400918 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 1/21/2014 | 10/2/2016 |
| 10411534 | Waters,NY,Long Island City | ReadyRefresh Training Mentor (S) | 9/21/2015 | 5/4/2016 |
| 10415662 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 5/31/2015 | 6/14/2019 |
| 10419903 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 4/5/2015 | 3/14/2016 |
| 10456014 | Waters,NY,Yorktown Heights | Operations Team Leader (S) | 11/8/2021 | 12/31/9999 |
| 10456014 | Waters,NY,Yorktown Heights | ReadyRefresh Relief Specialist (S) | 1/17/2021 | 11/7/2021 |
| 10456014 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/7/2013 | 1/16/2021 |
| 10459182 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/15/2018 | 3/12/2019 |
| 10459182 | Waters,NY,Elmsford | ReadyRefresh DSD Service Rep Commission | 11/3/2014 | 4/14/2018 |
| 10459679 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 5/13/2013 | 12/31/9999 |
| 10462367 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 9/20/2015 | 9/19/2016 |
| 10481930 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 10481930 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/7/2013 | 6/6/2021 |
| 10492386 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 11/17/2014 | 6/18/2017 |

D 000069

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10492391 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 10/6/2013 | 12/31/9999 |
| 10494356 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 9/15/2014 | 4/10/2018 |
| 10510520 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 1/17/2014 | 11/12/2015 |
| 10514145 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S | 4/15/2018 | 7/1/2018 |
| 10514145 | Waters,NY,Syosset | ReadyRefresh DSD Service Rep Commission | 6/23/2014 | 4/14/2018 |
| 10514150 | Waters,NY,Syosset | ReadyRefresh DSD Service Rep Commission | 6/23/2014 | 2/20/2016 |
| 10515322 | Waters,NY,Long Island City | Relief Route Sales (Hourly) | 8/10/2015 | 11/28/2015 |
| 10525526 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 4/15/2018 | 10/26/2018 |
| 10525526 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S | 5/1/2016 | 5/21/2017 |
| 10525526 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 8/5/2013 | 4/30/2016 |
| 10530865 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 10/1/2013 | 4/20/2018 |
| 10535337 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 12/22/2014 | 4/11/2016 |
| 10542392 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 11/12/2018 | 8/12/2020 |
| 10542392 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 11/13/2017 | 11/11/2018 |
| 10542392 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 8/6/2017 | 11/12/2017 |
| 10545280 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 7/18/2016 | 2/22/2017 |
| 10545280 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 1/10/2016 | 7/17/2016 |
| 10545280 | Waters,NY,Syosset | Route Sales (Salary) | 11/11/2013 | 1/9/2016 |
| 10547187 | Waters,NY,Elmsford | ReadyRefresh Service Rep CORE (S) | 7/7/2019 | 7/26/2020 |
| 10547187 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 4/5/2015 | 7/6/2019 |
| 10547762 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 2/24/2014 | 2/20/2016 |
| 10552974 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 6/6/2021 | 12/31/9999 |
| 10552974 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 9/13/2020 | 6/5/2021 |
| 10552974 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/1/2014 | 9/12/2020 |
| 10555064 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 7/4/2021 | 12/31/9999 |
| 10555064 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 2/24/2014 | 7/3/2021 |
| 10555087 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 1/17/2014 | 5/16/2016 |
| 10555316 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 8/25/2014 | 8/18/2017 |
| 10555597 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/6/2014 | 9/4/2020 |
| 10557882 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S | 4/15/2018 | 12/31/9999 |
| 10557882 | Waters,NY,Syosset | ReadyRefresh DSD Service Rep Commission | 6/1/2015 | 4/14/2018 |
| 10557904 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 12/31/9999 |
| 10560074 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/15/2018 | 6/3/2018 |
| 10560074 | Waters,NY,Elmsford | ReadyRefresh DSD Service Rep Commission | 3/9/2014 | 4/14/2018 |
| 10561638 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 4/5/2015 | 1/10/2019 |
| 10562087 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 4/7/2014 | 5/31/2019 |
| 10563672 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 7/12/2015 | 7/25/2017 |
| 10563776 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 10563776 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 12/9/2013 | 6/6/2021 |

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10564251 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 4/21/2014 | 12/17/2015 |
| 10567193 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 2/24/2014 | 9/25/2021 |
| 10571426 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 5/19/2014 | 5/10/2017 |
| 10572514 | Waters,NY,Syosset | Route Training Mentor - Salary | 4/17/2016 | 5/21/2017 |
| 10572514 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 1/19/2016 | 4/16/2016 |
| 10572514 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 9/20/2015 | 1/18/2016 |
| 10576358 | Waters,NY,Long Island City | Route Sales (Salary) | 6/16/2014 | 1/23/2016 |
| 10576726 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 7/13/2021 |
| 10576727 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 5/20/2020 |
| 10579026 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/1/2014 | 8/7/2016 |
| 10579895 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 7/8/2018 | 1/3/2020 |
| 10579895 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S | 10/2/2017 | 7/7/2018 |
| 10579895 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 12/11/2014 | 10/1/2017 |
| 10581317 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 6/2/2014 | 11/7/2017 |
| 10584312 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 1/26/2018 | 3/11/2019 |
| 10584312 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 1/25/2018 | 1/25/2018 |
| 10584312 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 5/3/2015 | 12/22/2017 |
| 10584347 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10584347 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 6/9/2014 | 5/23/2021 |
| 10584943 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 1 (S) | 4/1/2014 | 11/23/2020 |
| 10584978 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 6/1/2014 | 3/18/2016 |
| 10588236 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10588236 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 9/27/2020 | 5/23/2021 |
| 10588236 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 4/14/2014 | 9/26/2020 |
| 10590519 | Waters,NY,Long Island City | ReadyRefresh DSD Service Rep Commission | 6/23/2014 | 12/31/9999 |
| 10591756 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 10/4/2015 | 3/15/2020 |
| 10594237 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 10/1/2014 | 12/30/2016 |
| 10594655 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 10594655 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 6/11/2018 | 6/6/2021 |
| 10595040 | Waters,CT,North Haven | ReadyRefresh Service Rep, Commission | 7/5/2021 | 9/30/2021 |
| 10595040 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 5/3/2015 | 7/4/2021 |
| 10595042 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 10595042 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 12/1/2014 | 6/6/2021 |
| 10600238 | Waters,NY,Elmsford | ReadyRefresh DSD Service Rep Commission | 7/1/2014 | 4/2/2017 |
| 10600527 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 7/24/2017 | 3/29/2019 |
| 10600527 | Waters,NY,Newburgh | ReadyRefresh Service Rep, 1 (S) | 6/16/2014 | 7/23/2017 |
| 10600705 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 6/16/2014 | 3/9/2016 |
| 10600783 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 6/16/2014 | 11/15/2017 |
| 10601296 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 12/15/2014 | 1/26/2016 |

D 000071

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10604189 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10604189 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/14/2016 | 5/23/2021 |
| 10604267 | Waters,NY,Newburgh | ReadyRefresh Service Rep, 2 (S) | 11/24/2014 | 1/29/2016 |
| 10605076 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 11/20/2014 | 12/31/9999 |
| 10605149 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10605149 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 10/6/2014 | 5/23/2021 |
| 10610946 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 8/4/2014 | 2/11/2016 |
| 10613588 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/8/2014 | 6/18/2017 |
| 10616154 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 10/5/2015 | 3/19/2019 |
| 10616455 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 6/20/2016 | 7/5/2017 |
| 10616455 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 1/12/2015 | 4/27/2016 |
| 10616464 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 4/30/2017 |
| 10616477 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 9/2/2014 | 5/20/2016 |
| 10616478 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 4/19/2015 | 3/1/2019 |
| 10619027 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 11/24/2014 | 5/11/2018 |
| 10619057 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/24/2014 | 7/2/2021 |
| 10619549 | Waters,NY,Long Island City | ReadyRefresh DSD Service Rep Commission | 10/27/2014 | 2/16/2018 |
| 10619938 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 12/1/2016 | 4/26/2021 |
| 10619938 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 2/15/2016 | 11/30/2016 |
| 10619938 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 10/31/2014 | 2/14/2016 |
| 10622882 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 1/25/2016 | 6/2/2016 |
| 10622882 | Waters,NY,Long Island City | ReadyRefresh Training Mentor (S) | 9/21/2015 | 1/24/2016 |
| 10625192 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/10/2014 | 4/7/2016 |
| 10627578 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 10/27/2014 | 8/7/2016 |
| 10627586 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 5/4/2015 | 6/27/2018 |
| 10627618 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 7/1/2016 | 12/31/9999 |
| 10627618 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 10/27/2014 | 6/30/2016 |
| 10630336 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 9/2/2018 | 5/27/2021 |
| 10630358 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/1/2015 | 1/6/2017 |
| 10631796 | Waters,NY,Jamaica | ReadyRefresh Relief Specialist (S) | 6/1/2019 | 10/7/2020 |
| 10631796 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 2/18/2018 | 5/31/2019 |
| 10634017 | Waters,NY,Long Island City | ReadyRefresh Service Support (H) | 12/1/2014 | 7/31/2016 |
| 10634080 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 12/1/2014 | 2/19/2016 |
| 10638836 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10638836 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/5/2015 | 5/23/2021 |
| 10639133 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10639133 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/5/2015 | 5/23/2021 |
| 10639470 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 8/19/2019 | 12/31/9999 |
| 10639470 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/2/2018 | 8/18/2019 |

| No. | Location | Position | Start Date | End Date |
|-----|----------|----------|-----------|----------|
| 10639470 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (H) | 1/5/2015 | 9/1/2018 |
| 10642710 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/20/2015 | 12/10/2015 |
| 10644638 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 2/3/2015 | 1/30/2016 |
| 10646275 | Waters,NY,Elmsford | ReadyRefresh DSD Service Rep Commission | 4/3/2016 | 9/16/2017 |
| 10646275 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 2/10/2015 | 4/2/2016 |
| 10647947 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/19/2015 | 6/7/2016 |
| 10649113 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 6/20/2021 | 12/31/9999 |
| 10649113 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 8/1/2016 | 6/19/2021 |
| 10649113 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S | 4/3/2016 | 7/31/2016 |
| 10649113 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 3/2/2015 | 4/2/2016 |
| 10649417 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 3/2/2015 | 4/13/2017 |
| 10649451 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 3/2/2015 | 12/2/2016 |
| 10649463 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 7/18/2021 | 12/31/1999 |
| 10649463 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 3/2/2015 | 7/17/2021 |
| 10653361 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 5/4/2015 | 3/14/2016 |
| 10653579 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 12/31/9999 |
| 10653652 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 6/23/2021 |
| 10653678 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 3/23/2015 | 8/3/2016 |
| 10653690 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 3/23/2015 | 12/31/2015 |
| 10653693 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 3/23/2015 | 4/7/2017 |
| 10653694 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10653694 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 9/13/2020 | 5/23/2021 |
| 10653694 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/23/2015 | 9/12/2020 |
| 10653974 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 3/24/2015 | 2/9/2016 |
| 10657585 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/13/2015 | 1/26/2016 |
| 10657588 | Waters,NY,Long Island City | Route Sales (Salary | 4/13/2015 | 12/1/2015 |
| 10657589 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 7/12/2015 | 8/15/2017 |
| 10657605 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 4/13/2015 | 2/25/2016 |
| 10657620 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 4/13/2015 | 12/28/2017 |
| 10657626 | Waters,NY,Syosset | ReadyRefresh DSD Service Rep Commission | 11/29/2015 | 4/8/2018 |
| 10657626 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/13/2015 | 11/28/2015 |
| 10659665 | Waters,NY,Long Island City | Relief Route Sales (Salary | 8/1/2016 | 3/26/2017 |
| 10659665 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 10/5/2015 | 7/31/2016 |
| 10660351 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 5/17/2015 | 8/2/2021 |
| 10660356 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 9/2/2018 | 10/4/2018 |
| 10660761 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S | 4/1/2018 | 9/2/2020 |
| 10660761 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/27/2015 | 3/31/2018 |
| 10662989 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 10/17/2019 |
| 10663639 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 6/15/2015 | 2/4/2019 |

D 000073

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10663702 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/1999 |
| 10663702 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 5/11/2015 | 6/6/2021 |
| 10663706 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 7/12/2015 | 6/5/2016 |
| 10663713 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 5/31/2015 | 3/9/2020 |
| 10663714 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 2/17/2019 | 12/31/9999 |
| 10663714 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 7/10/2016 | 2/16/2019 |
| 10663714 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 5/11/2015 | 7/9/2016 |
| 10664077 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 5/11/2015 | 7/21/2017 |
| 10666600 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 3/5/2018 | 7/19/2020 |
| 10666600 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 8/23/2015 | 2/24/2016 |
| 10666929 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 5/26/2015 | 3/15/2019 |
| 10667540 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 5/26/2015 | 11/13/2016 |
| 10670209 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S | 4/3/2016 | 9/30/2016 |
| 10670209 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 6/9/2015 | 4/2/2016 |
| 10672376 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 6/22/2015 | 12/31/9999 |
| 10672606 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 6/22/2015 | 11/23/2016 |
| 10673019 | Waters,NY,New York | ReadyRefresh Walker | 7/22/2018 | 9/6/2019 |
| 10675893 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 7/6/2015 | 6/20/2018 |
| 10679163 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 1 (S) | 7/20/2015 | 7/18/2018 |
| 10679201 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 7/20/2015 | 2/3/2017 |
| 10679424 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 10/5/2015 | 6/30/2016 |
| 10679452 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 10/5/2015 | 12/7/2015 |
| 10682378 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 8/3/2015 | 4/19/2017 |
| 10682384 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 2/22/2016 | 12/302016 |
| 10682384 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 11/1/2015 | 2/21/2016 |
| 10682445 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 8/3/2015 | 4/18/2016 |
| 10685448 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 8/17/2015 | 2/5/2019 |
| 10685530 | Waters,NY,Long Island City | Relief Route Sales (Salary | 8/1/2016 | 6/9/2019 |
| 10685530 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 8/17/2015 | 7/31/2016 |
| 10685556 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 8/17/2015 | 4/2/2017 |
| 10685646 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 8/18/2015 | 6/2/2016 |
| 10685729 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 8/18/2015 | 9/16/2016 |
| 10687963 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 8/31/2015 | 4/19/2016 |
| 10688024 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 9/6/2015 | 2/9/2016 |
| 10688027 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 9/14/2015 | 7/20/2016 |
| 10688394 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 8/31/2015 | 11/30/2016 |
| 10688408 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 8/31/2015 | 3/28/2016 |
| 10688409 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 9/14/2015 | 5/11/2016 |
| 10688785 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 8/31/2015 | 5/18/2018 |

D 000074

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10691371 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10691371 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 5/29/2018 | 5/23/2021 |
| 10691372 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/14/2015 | 11/13/2016 |
| 10691413 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/29/2015 | 4/9/2018 |
| 10691413 | Waters,NY,Elmsford | Route Sales (Salary) | 9/14/2015 | 11/28/2015 |
| 10691660 | Waters,NY,Elmsford | Route Sales (Salary) | 9/14/2015 | 12/3/2015 |
| 10691684 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 9/14/2015 | 12/6/2015 |
| 10691717 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 9/20/2015 | 6/24/2016 |
| 10691722 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 9/20/2015 | 12/16/2016 |
| 10694500 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 12/27/2015 | 10/24/2017 |
| 10694500 | Waters,NY,Syosset | Route Sales Rep On-Demand (Salaried | 9/28/2015 | 12/26/2015 |
| 10697537 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 10/12/2015 | 5/22/2018 |
| 10700355 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/10/2016 | 6/12/2016 |
| 10700355 | Waters,NY,Syosset | Route Sales Rep On-Demand (Salaried) | 10/26/2015 | 1/9/2016 |
| 10702886 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/9/2015 | 6/1/2018 |
| 10704596 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 8/21/2017 | 4/2/2018 |
| 10704596 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 11/16/2015 | 8/20/2017 |
| 10704629 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 2/6/2017 | 8/6/2017 |
| 10704629 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 6/27/2016 | 7/11/2018 |
| 10704629 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 11/16/2015 | 6/26/2016 |
| 10706916 | Waters,NY,Syosset | ReadyRefresh Service Rep CORE (S) | 6/1/2019 | 12/31/9999 |
| 10706916 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 11/30/2015 | 5/31/2019 |
| 10707157 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 11/30/2015 | 4/25/2016 |
| 10708657 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 12/7/2015 | 1/12/2016 |
| 10708692 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/17/2016 | 7/18/2018 |
| 10708692 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 1 (S) | 12/7/2015 | 4/16/2016 |
| 10708958 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 12/7/2015 | 2/13/2018 |
| 10709011 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 8/6/2017 | 10/4/2018 |
| 10709011 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 12/7/2015 | 8/5/2017 |
| 10710068 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 12/14/2015 | 10/9/2016 |
| 10713402 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/28/2016 | 9/6/2018 |
| 10713402 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 1/4/2016 | 11/27/2016 |
| 10713421 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 1/4/2016 | 3/3/2016 |
| 10713423 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/4/2016 | 2/3/2016 |
| 10713896 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 1/4/2016 | 2/5/2016 |
| 10717734 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 1/22/2016 | 1/30/2018 |
| 10717777 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 1/22/2016 | 8/23/2017 |
| 10717822 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 1 (S) | 1/22/2016 | 2/7/2016 |
| 10717967 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 1 (S) | 8/8/2016 | 6/14/2017 |

D 000075

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10717967 | Waters,NY,Elmsford | ReadyRefresh Service Support (H) | 1/22/2016 | 8/7/2016 |
| 10718310 | Waters,NY,Jamaica | ReadyRefresh Training Mentor (S) | 6/25/2018 | 3/25/2019 |
| 10718310 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 1/22/2016 | 6/24/2018 |
| 10720311 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 2/8/2016 | 12/21/2016 |
| 10720376 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 2/8/2016 | 3/4/2019 |
| 10720639 | Waters,NY,Syosset | Route Sales (Salary) | 2/8/2016 | 2/28/2016 |
| 10720661 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 2/4/2018 | 8/17/2018 |
| 10720661 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 2/8/2016 | 2/3/2018 |
| 10723287 | Waters,NY,Long Island City | ReadyRefresh DSD Service Rep Commission | 2/22/2016 | 4/13/2018 |
| 10723295 | Waters,NY,Syosset | ReadyRefresh Service Support (H | 2/23/2016 | 2/17/2021 |
| 10723300 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 2/22/2016 | 2/15/2019 |
| 10723507 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 2/22/2016 | 3/17/2016 |
| 10723533 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 2/22/2016 | 2/24/2017 |
| 10724332 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 8/5/2018 | 1/18/2019 |
| 10726379 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 3/7/2016 | 8/31/2017 |
| 10726390 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 3/7/2016 | 12/2/2016 |
| 10727873 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 3/14/2016 | 1/26/2018 |
| 10730413 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/28/2016 | 2/23/2018 |
| 10731215 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 3/29/2016 | 4/5/2016 |
| 10731221 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 3/28/2016 | 5/8/2016 |
| 10731227 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 7/1/2019 | 3/30/2020 |
| 10731227 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 10/1/2018 | 6/30/2019 |
| 10731227 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 3/28/2016 | 9/30/2018 |
| 10731228 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/3/2017 | 2/6/2020 |
| 10731257 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 3/28/2016 | 6/2/2016 |
| 10731294 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 3/28/2016 | 4/1/2017 |
| 10731319 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 3/28/2016 | 8/6/2017 |
| 10732519 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/4/2016 | 12/31/9999 |
| 10732538 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S | 4/4/2016 | 6/9/2016 |
| 10732551 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10732551 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/4/2016 | 5/23/2021 |
| 10732995 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 5/18/2016 | 8/17/2018 |
| 10732995 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 4/4/2016 | 5/17/2016 |
| 10733776 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 4/4/2016 | 7/31/2016 |
| 10735568 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/18/2016 | 12/31/9999 |
| 10736079 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 10736079 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 12/25/2016 | 6/6/2021 |
| 10736079 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 4/18/2016 | 12/24/2016 |
| 10736140 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 6/8/2016 | 11/17/2017 |

D 000076

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10736140 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/18/2016 | 6/7/2016 |
| 10738789 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 5/2/2016 | 3/31/2017 |
| 10742121 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 7/25/2016 | 3/10/2017 |
| 10742121 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 1 (S) | 5/16/2016 | 7/24/2016 |
| 10742153 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 10/15/2017 | 8/23/2019 |
| 10742153 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 5/16/2016 | 10/14/2017 |
| 10742359 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 5/16/2016 | 12/12/2016 |
| 10745098 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 5/31/2016 | 6/21/2016 |
| 10745344 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 8/6/2017 | 5/1/2019 |
| 10745344 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S | 5/31/2016 | 8/5/2017 |
| 10745352 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 9/19/2016 | 8/4/2020 |
| 10745352 | Waters,NY,Newburgh | ReadyRefresh Service Rep, 1 (S) | 5/31/2016 | 9/18/2016 |
| 10745397 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 7/4/2021 | 12/31/9999 |
| 10745397 | Waters,NY,Yorktown Heights | ReadyRefresh Relief Specialist (S) | 12/20/2020 | 7/3/2021 |
| 10745397 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 8/22/2016 | 12/19/2020 |
| 10745397 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 5/31/2016 | 8/21/2016 |
| 10746435 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 9/2/2018 | 2/2/2019 |
| 10748304 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 6/13/2016 | 8/7/2017 |
| 10748305 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 6/13/2016 | 1/6/2017 |
| 10748320 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 6/13/2016 | 6/24/2016 |
| 10748428 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 7/25/2016 | 9/30/2018 |
| 10748428 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 6/13/2016 | 7/24/2016 |
| 10748604 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 6/13/2016 | 9/2/2017 |
| 10748656 | Waters,NY,Long Island City | ReadyRefresh Service Support (H) | 4/17/2017 | 6/25/2017 |
| 10748656 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 6/13/2016 | 4/16/2017 |
| 10748663 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 6/13/2016 | 6/21/2017 |
| 10748680 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 12/25/2016 | 10/9/2017 |
| 10748680 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 6/13/2016 | 12/24/2016 |
| 10748701 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10748701 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 6/13/2016 | 5/23/2021 |
| 10748703 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S | 3/4/2018 | 3/18/2019 |
| 10748703 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 6/13/2016 | 3/3/2018 |
| 10748708 | Waters,NY,Syosset | ReadyRefresh Service Support (H | 6/13/2016 | 8/18/2017 |
| 10749527 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 10749527 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 5/15/2017 | 6/6/2021 |
| 10749527 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S | 6/13/2016 | 5/14/2017 |
| 10749532 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 9/17/2017 | 3/7/2018 |
| 10749532 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 6/13/2016 | 9/16/2017 |
| 10749768 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1(S) | 9/28/2020 | 12/31/9999 |

D 000077

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10749774 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 6/20/2016 | 6/19/2017 |
| 10749775 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 6/20/2016 | 1/31/2020 |
| 10749778 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 6/20/2016 | 11/1/2017 |
| 10751241 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 6/27/2016 | 1/12/2018 |
| 10751244 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 6/27/2016 | 9/6/2016 |
| 10751253 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 2 (S) | 3/5/2018 | 6/23/2019 |
| 10751501 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 6/27/2016 | 10/4/2017 |
| 10751502 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 6/27/2016 | 1/13/2017 |
| 10751508 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 6/27/2016 | 10/11/2017 |
| 10751527 | Waters,NY,Long Island City | ReadyRefresh DSD Service Rep Commission | 12/9/2019 | 12/31/9999 |
| 10751527 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 3/1/2017 | 1/28/2018 |
| 10751527 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 6/27/2016 | 12/8/2019 |
| 10751566 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 4/17/2017 | 6/12/2018 |
| 10751566 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 6/27/2016 | 4/16/2017 |
| 10751618 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 2/6/2017 | 7/7/2017 |
| 10751618 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 6/27/2016 | 2/5/2017 |
| 10754584 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 7/11/2016 | 4/26/2018 |
| 10754597 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 7/11/2016 | 11/15/2017 |
| 10755799 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 1/8/2017 | 10/5/2017 |
| 10755799 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 7/11/2016 | 1/7/2017 |
| 10755803 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 7/11/2016 | 10/6/2016 |
| 10756085 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 7/11/2016 | 1/20/2017 |
| 10756382 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 7/11/2016 | 10/2/2017 |
| 10758007 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 11/28/2016 | 7/14/2017 |
| 10758007 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (S) | 7/25/2016 | 11/27/2016 |
| 10758122 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 7/25/2016 | 6/21/2017 |
| 10758346 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 8/8/2016 | 2/11/2017 |
| 10758386 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 7/25/2016 | 10/27/2016 |
| 10758431 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 7/25/2016 | 3/30/2017 |
| 10759329 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 7/4/2021 | 12/31/9999 |
| 10759329 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 8/1/2016 | 7/3/2021 |
| 10759342 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 8/1/2016 | 9/16/2016 |
| 10761805 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S | 8/8/2016 | 2/24/2017 |
| 10761882 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 8/8/2016 | 2/7/2018 |
| 10762084 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 3/4/2018 | 6/12/2019 |
| 10762101 | Waters,NY,Elmsford | ReadyRefresh DSD Service Rep Commission | 8/8/2016 | 12/31/9999 |
| 10764389 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 8/22/2016 | 3/30/2017 |
| 10764414 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 8/22/2016 | 6/19/2018 |
| 10765502 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H | 12/24/2017 | 9/21/2018 |

D 000078

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10765542 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 9/10/2021 |
| 10767463 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/23/2017 | 3/19/2018 |
| 10767463 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 9/6/2016 | 1/22/2017 |
| 10767475 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 9/6/2016 | 12/31/9999 |
| 10767496 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 9/6/2016 | 10/6/2016 |
| 10768094 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/6/2016 | 6/19/2017 |
| 10770841 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 4/2/2017 | 2/8/2019 |
| 10770841 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 9/19/2016 | 4/1/2017 |
| 10776023 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/2/2018 | 9/16/2020 |
| 10777935 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 10/17/2016 | 4/28/2018 |
| 10779884 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 12/25/2016 | 2/22/2019 |
| 10779884 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 10/31/2016 | 12/24/2016 |
| 10779904 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 5/15/2017 | 12/31/9999 |
| 10779904 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S) | 10/31/2016 | 5/14/2017 |
| 10781650 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist(S) | 11/12/2018 | 8/18/2019 |
| 10781650 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 11/11/2018 |
| 10783610 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 7/9/2017 | 8/15/2017 |
| 10783610 | Waters,NY,Elmsford | ReadyRefresh Service Support (H | 11/14/2016 | 7/8/2017 |
| 10783611 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/14/2016 | 5/17/2019 |
| 10783881 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 11/14/2016 | 1/26/2018 |
| 10783917 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 11/14/2016 | 2/10/2017 |
| 10788408 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 12/12/2016 | 12/31/9999 |
| 10793998 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 4/17/2017 | 4/14/2020 |
| 10793998 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 1/9/2017 | 4/16/2017 |
| 10794031 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 1/9/2017 | 2/3/2019 |
| 10794138 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 1/9/2017 | 12/22/2017 |
| 10795284 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/4/2018 | 12/31/9999 |
| 10795284 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 9/2/2018 | 9/3/2018 |
| 10797326 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 1/30/2017 | 10/27/2019 |
| 10797535 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 2/5/2018 | 3/3/2019 |
| 10797535 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 1/30/2017 | 1/12/2020 |
| 10797547 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 1/30/2017 | 4/17/2019 |
| 10800709 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 2/13/2017 | 7/24/2019 |
| 10800713 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 9/13/2020 | 1/3/2021 |
| 10800713 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 2/13/2017 | 9/12/2020 |
| 10800829 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S | 9/2/2018 | 2/3/2019 |
| 10800847 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 7/24/2017 | 5/18/2018 |
| 10800847 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 2/13/2017 | 7/23/2017 |
| 10805057 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 3/6/2017 | 4/16/2018 |

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10805399 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 9/2/2018 | 9/6/2018 |
| 10805412 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10805412 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/6/2017 | 5/23/2021 |
| 10805419 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H | 3/3/2019 | 4/11/2021 |
| 10805462 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 3/6/2017 | 3/17/2017 |
| 10805482 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 3/6/2017 | 6/14/2017 |
| 10806490 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S | 2/13/2017 | 12/20/2018 |
| 10809971 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/2/2018 | 12/31/9999 |
| 10809990 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 3/27/2017 | 11/29/2017 |
| 10809997 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 3/27/2017 | 7/4/2018 |
| 10810004 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 9/30/2018 | 9/8/2020 |
| 10810027 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/6/2019 | 6/26/2019 |
| 10810027 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 3/27/2017 | 1/5/2019 |
| 10810062 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/27/2017 | 3/5/2020 |
| 10810064 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 3/27/2017 | 10/27/2017 |
| 10810071 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 3/27/2017 | 3/7/2018 |
| 10810629 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 3/27/2017 | 10/31/2017 |
| 10810677 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/27/2017 | 1/21/2018 |
| 10814824 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 4/17/2017 | 10/15/2017 |
| 10814831 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10814831 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/17/2017 | 5/23/2021 |
| 10814858 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 4/17/2017 | 8/4/2017 |
| 10817432 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 6/7/2021 | 12/31/9999 |
| 10817432 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 10/29/2017 | 6/6/2021 |
| 10817432 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S | 5/1/2017 | 10/28/2017 |
| 10817440 | Waters,NY,Newburgh | ReadyRefresh Relief Specialist (S) | 4/28/2019 | 12/31/9999 |
| 10817440 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 10/29/2017 | 4/27/2019 |
| 10817440 | Waters,NY,Newburgh | ReadyRefresh Service Rep, 1 (S) | 5/1/2017 | 10/28/2017 |
| 10817884 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 5/1/2017 | 6/18/2018 |
| 10817901 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 5/1/2017 | 2/13/2018 |
| 10817908 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 5/1/2017 | 6/12/2017 |
| 10820846 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S | 5/15/2017 | 8/4/2017 |
| 10820945 | Waters,NY,Newburgh | ReadyRefresh Service Rep, 1 (S) | 5/15/2017 | 4/5/2019 |
| 10824089 | Waters,NY,Elmsford | ReadyRefresh Service Rep, Commission | 6/6/2021 | 12/31/9999 |
| 10824089 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 10/29/2017 | 6/5/2021 |
| 10824089 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 5/30/2017 | 10/28/2017 |
| 10824096 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 1 (S | 5/30/2017 | 9/20/2020 |
| 10826787 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S | 6/12/2017 | 8/23/2017 |
| 10828011 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 5/23/2021 | 12/31/9999 |

CONFIDENTIAL

D 000080

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10828011 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 6/12/2017 | 5/22/2021 |
| 10828022 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 6/12/2017 | 4/12/2018 |
| 10828026 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 6/12/2017 | 11/13/2017 |
| 10828045 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 6/12/2017 | 9/20/2017 |
| 10828049 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 6/12/2017 | 1/31/2018 |
| 10828067 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 6/12/2017 | 7/18/2018 |
| 10828079 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 7/9/2017 | 10/20/2017 |
| 10828079 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 6/12/2017 | 7/8/2017 |
| 10830058 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 6/26/2017 | 7/18/2017 |
| 10830305 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 5/27/2018 | 3/6/2019 |
| 10830322 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 9/2/2018 | 8/18/2019 |
| 10831004 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S | 6/26/2017 | 10/22/2017 |
| 10834239 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 7/10/2017 | 8/1/2017 |
| 10834287 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 7/10/2017 | 6/7/2018 |
| 10834345 | Waters,NY,Long Island City | ReadyRefresh Relief Specialist (S) | 9/10/2018 | 11/20/2020 |
| 10834345 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 7/10/2017 | 9/9/2018 |
| 10834783 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 7/10/2017 | 1/15/2019 |
| 10834857 | Waters,NY,Elmsford | ReadyRefresh Service Support (H) | 7/10/2017 | 3/23/2018 |
| 10834879 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 2/3/2019 | 9/4/2021 |
| 10834879 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 1/6/2019 | 2/2/2019 |
| 10834879 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 7/10/2017 | 1/5/2019 |
| 10837603 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 7/24/2017 | 6/26/2018 |
| 10837610 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 11/13/2017 | 7/24/2019 |
| 10837610 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 7/24/2017 | 11/12/2017 |
| 10837712 | Waters,NY,Long Island City | ReadyRefresh DSD Service Rep Commission | 9/2/2018 | 12/31/9999 |
| 10837739 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 7/24/2017 | 9/25/2019 |
| 10838183 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 5/23/2021 | 12/31/9999 |
| 10838183 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S) | 7/24/2017 | 5/22/2021 |
| 10838246 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 8/30/2021 | 12/31/9999 |
| 10838246 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 10/27/2019 | 8/29/2021 |
| 10838246 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 7/24/2017 | 10/26/2019 |
| 10838247 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 7/24/2017 | 12/31/9999 |
| 10838254 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 7/24/2017 | 5/31/2018 |
| 10840256 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 8/7/2017 | 10/6/2020 |
| 10841206 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 2/5/2018 | 6/1/2018 |
| 10841206 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 8/7/2017 | 2/4/2018 |
| 10841211 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10841211 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 8/7/2017 | 5/23/2021 |
| 10841251 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 8/7/2017 | 12/4/2017 |

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10843205 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 8/21/2017 | 10/10/2017 |
| 10843239 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 8/21/2017 | 1/28/2018 |
| 10843302 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 8/21/2017 | 3/8/2020 |
| 10843537 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 8/21/2017 | 12/17/2019 |
| 10843737 | Waters,NY,Jamaica | ReadyRefresh Relief Specialist (S) | 3/4/2019 | 12/31/9999 |
| 10843737 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 8/21/2017 | 3/3/2019 |
| 10843788 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 8/21/2017 | 9/22/2017 |
| 10847504 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10847504 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 9/11/2017 | 5/23/2021 |
| 10847549 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 9/11/2017 | 11/14/2017 |
| 10847561 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 3/5/2018 | 5/3/2018 |
| 10847561 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 9/11/2017 | 11/16/2017 |
| 10847604 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 9/11/2017 | 12/29/2017 |
| 10847979 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 9/11/2017 | 5/17/2018 |
| 10849235 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10849235 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 9/18/2017 | 5/23/2021 |
| 10852158 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 10/2/2017 | 5/19/2020 |
| 10852162 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (S) | 10/2/2017 | 12/31/9999 |
| 10852176 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 10/2/2017 | 2/4/2018 |
| 10852205 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 10/12/2020 | 12/31/9999 |
| 10852205 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 9/13/2020 | 10/11/2020 |
| 10852205 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 2/2/2020 | 9/12/2020 |
| 10852205 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 12/10/2018 | 2/1/2020 |
| 10852205 | Waters,NY,Syosset | ReadyRefresh Service Support (H | 10/2/2017 | 12/9/2018 |
| 10852361 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 10/2/2017 | 8/9/2018 |
| 10852727 | Waters,NY,Elmsford | ReadyRefresh Service Rep, 2 (H) | 10/2/2017 | 7/21/2018 |
| 10855843 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 7/9/2018 | 7/30/2018 |
| 10859343 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 11/29/2017 | 5/21/2018 |
| 10859838 | Waters,NY,Syosset | ReadyRefresh Service Rep, 2 (H) | 11/13/2017 | 7/15/2018 |
| 10859851 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 11/13/2017 | 8/11/2021 |
| 10870257 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 1/16/2018 | 12/31/9999 |
| 10870420 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 11/12/2018 | 12/9/2020 |
| 10872443 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/30/2018 | 5/17/2018 |
| 10872482 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 1/29/2018 | 1/16/2020 |
| 10875107 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 5/13/2021 | 12/31/9999 |
| 10875107 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 2/12/2018 | 5/12/2018 |
| 10878791 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 3/5/2018 | 3/22/2018 |
| 10878801 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 3/5/2018 | 10/18/2018 |
| 10878845 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S) | 3/5/2018 | 8/15/2019 |

D 000082

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10879895 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/12/2018 | 5/2/2018 |
| 10880220 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 3/12/2018 | 4/13/2018 |
| 10880277 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S | 3/12/2018 | 10/25/2018 |
| 10880497 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 3/12/2018 | 3/3/2020 |
| 10880562 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 3/12/2018 | 6/7/2018 |
| 10882739 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 3/19/2018 | 11/30/2018 |
| 10882787 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 3/19/2018 | 1/7/2021 |
| 10882833 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 6/6/2021 | 12/31/9999 |
| 10882833 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 3/19/2018 | 6/5/2021 |
| 10882848 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 3/19/2018 | 8/8/2019 |
| 10884525 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 4/3/20188 | 11/5/2018 |
| 10884529 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H | 4/2/2018 | 12/31/9999 |
| 10884545 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/2/2018 | 12/31/9999 |
| 10884613 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep | 4/2/2018 | 12/31/9999 |
| 10885349 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1(S) | 4/2/2018 | 5/9/2021 |
| 10885360 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 4/9/2018 | 8/2/2018 |
| 10886010 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S | 8/8/2018 | 2/2/2019 |
| 10887150 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 12/5/2021 | 12/31/9999 |
| 10887150 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 9/13/2021 | 12/4/2021 |
| 10887647 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S | 4/16/2018 | 12/2/2018 |
| 10887649 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 4/16/2018 | 12/31/9999 |
| 10888760 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 4/24/2018 | 11/30/2020 |
| 10888789 | Waters,NY,Jamaica | ReadyRefresh Service Rep, 1 (S | 4/24/2018 | 10/31/2018 |
| 10888819 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 4/24/2018 | 5/30/2018 |
| 10892693 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/34/2021 | 12/31/9999 |
| 10892693 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 5/14/2018 | 5/23/2021 |
| 10892698 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 5/13/2018 | 10/23/2020 |
| 10889979 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (H | 4/30/2018 | 7/21/2018 |
| 10892936 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 5/14/2018 | 12/4/2020 |
| 10895666 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 5/29/2018 | 8/5/2018 |
| 10895744 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 5/29/2018 | 9/26/2020 |
| 10896545 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 5/31/2018 | 9/14/2018 |
| 10898167 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S | 6/6/2018 | 12/21/2020 |
| 10898923 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10898923 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 6/11/2018 | 5/23/2021 |
| 10898951 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 6/11/2018 | 10/4/2018 |
| 10898954 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 6/11/2018 | 5/23/2021 |
| 10898954 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10898957 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 6/11/2018 | 8/26/2021 |

D 000083

| No. | Location | Position | Start Date | End Date |
|-----|----------|----------|-----------|----------|
| 10899432 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 6/11/2018 | 2/2/2019 |
| 10900034 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 9/6/2019 | 10/25/2020 |
| 10900906 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 6/18/2018 | 12/31/9999 |
| 10901951 | Waters,NY,Eastern LI | ReadyRefresh Service Rep | 6/25/2018 | 12/31/9999 |
| 10903229 | Waters,NY,Newburgh | ReadyRefresh Service Rep (S | 6/22/2018 | 9/14/2018 |
| 10905803 | Waters,NY,Jamaica | ReadyRefresh Service Rep, 2 (S) | 7/2/2018 | 10/9/2018 |
| 10905810 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 10905810 | Waters,NY,Jamaica | ReadyRefresh Service Rep, 1 (S) | 7/9/2018 | 5/23/2021 |
| 10905842 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 9/12/2021 | 12/31/9999 |
| 10906475 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 7/11/2018 | 11/2/2020 |
| 10906992 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S | 7/9/2018 | 7/17/2018 |
| 10907641 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep | 7/16/2018 | 12/31/9999 |
| 10907676 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S) | 7/16/2018 | 4/30/2019 |
| 10907679 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 7/9/2018 | 10/26/2018 |
| 10907991 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 7/16/2018 | 12/28/2020 |
| 10910856 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 7/23/2018 | 2/3/2021 |
| 10910863 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 7/23/2018 | 4/18/2021 |
| 10910865 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 7/23/2018 | 8/25/2021 |
| 10910866 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 7/23/2018 | 7/17/2019 |
| 10910867 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 7/23/2018 | 1/21/2020 |
| 10911024 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 7/23/2018 | 4/2/2019 |
| 10911277 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 7/30/2018 | 7/23/2019 |
| 10911291 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 11/12/2018 | 10/9/2019 |
| 10911291 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 7/23/2018 | 11/11/2018 |
| 10911305 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S | 7/30/2018 | 10/19/2018 |
| 10911308 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 7/30/2018 | 4/28/2020 |
| 10911312 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 7/23/2018 | 10/25/2018 |
| 10911319 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S | 3/1/2019 | 5/3/2019 |
| 10911322 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S) | 7/1/2019 | 7/21/2019 |
| 10911333 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 7/30/2018 | 10/11/2018 |
| 10911686 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 7/23/2018 | 12/31/9999 |
| 10911727 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 8/5/2019 | 4/13/2020 |
| 10911727 | Waters,NY,Elmsford | Ready Refresh Service Rep (S) Seasonal | 4/1/2019 | 8/4/2019 |
| 10913155 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S | 8/6/2019 | 2/15/2019 |
| 10913451 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 8/8/2018 | 8/9/2018 |
| 10913799 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 8/6/2018 | 3/4/2021 |
| 10913804 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 11/26/2018 | 1/6/2019 |
| 10913834 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 5/2/2020 | 8/3/2020 |
| 10914578 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 10/1/2018 | 10/15/2018 |

CONFIDENTIAL

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10914582 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 8/13/2018 | 9/17/2020 |
| 10914596 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 8/13/2018 | 2/8/2019 |
| 10914615 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 8/13/2018 | 5/17/2019 |
| 10914617 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 8/13/2018 | 6/16/2020 |
| 10914947 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 8/13/2018 | 11/5/2018 |
| 10916199 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 10/1/2018 | 10/16/2018 |
| 10916242 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 2 (S) | 8/20/2018 | 9/2/2018 |
| 10917264 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 8/20/2018 | 9/4/2019 |
| 10917284 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 8/20/2018 | 12/31/9999 |
| 10917319 | Waters,NY,Eastern LI | ReadyRefresh Service Rep | 8/20/2018 | 12/31/9999 |
| 10917637 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 3/1/2019 | 3/26/2019 |
| 10921026 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 9/4/2018 | 12/31/9999 |
| 10921043 | Waters,NY,Yorktown Heights | ReadyRefresh DSD Service Rep Commission | 6/7/2020 | 6/27/2021 |
| 10921043 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 7/21/2019 | 6/6/2020 |
| 10921043 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 1 (S | 9/4/2018 | 7/20/2019 |
| 10922012 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 3/1/2019 | 4/16/2019 |
| 10923046 | Waters,NY,Syosset | ReadyRefresh Training Mentor (S) | 9/13/2020 | 5/20/2021 |
| 10923046 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 9/17/2018 | 9/12/2020 |
| 10923360 | Waters,NY,Eastern LI | ReadyRefresh DSD Service Rep Commission | 6/9/2019 | 12/31/9999 |
| 10923360 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 2 (S | 9/17/2018 | 6/8/2019 |
| 10923669 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 1/7/2019 | 10/27/2019 |
| 10924510 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 7/7/2019 | 12/31/9999 |
| 10924573 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 9/24/2018 | 1/22/2020 |
| 10924575 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/24/2018 | 7/28/2019 |
| 10925569 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 9/24/2018 | 5/28/2020 |
| 10926171 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 10/1/2018 | 12/31/9999 |
| 10926219 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 10/1/2018 | 5/29/2019 |
| 10926502 | Waters,NY,Eastern LI | ReadyRefresh Service Rep, Commission | 11/7/2021 | 12/31/9999 |
| 10927729 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 10/8/2018 | 12/31/9999 |
| 10928643 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep | 10/1/2018 | 12/31/9999 |
| 10928861 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S | 10/15/2018 | 4/15/2019 |
| 10928884 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S | 10/15/2018 | 10/16/2018 |
| 10929264 | Waters,NY,Elmsford | ReadyRefresh Service Support (H) | 11/1/2018 | 4/24/2020 |
| 10929554 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 10/15/2018 | 6/30/2019 |
| 10929584 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 10/15/2018 | 8/31/2021 |
| 10930364 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep | 10/23/2018 | 12/31/9999 |
| 10931188 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 10/29/2018 | 11/9/2018 |
| 10931253 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S | 10/29/2018 | 4/9/2021 |
| 10931595 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 10/29/2018 | 7/21/2019 |

D 000085

| No. | Location | Position | Start Date | End Date |
|-----|----------|----------|------------|----------|
| 10934540 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 11/12/2018 | 7/27/2021 |
| 10934543 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 11/12/2018 | 11/10/2021 |
| 10934594 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 11/12/2018 | 12/8/2021 |
| 10935115 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 7/1/2019 | 11/6/2019 |
| 10938323 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 5/26/2019 | 7/31/2020 |
| 10938354 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S | 6/16/2020 | 4/11/2021 |
| 10938637 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S | 11/26/2018 | 11/28/2018 |
| 10940295 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 2/2/2020 | 10/11/2020 |
| 10940295 | Waters,NY,Syosset | ReadyRefresh Service Support (H) | 12/10/2018 | 2/1/2020 |
| 10940595 | Waters,NY,Jamaica | ReadyRefresh Service Rep | 12/10/2018 | 12/15/2021 |
| 10940632 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 12/23/2019 | 2/10/2021 |
| 10940632 | Waters,NY,Long Island City | ReadyRefresh Service Support (H | 12/10/2018 | 12/22/2019 |
| 10942408 | Waters,NY,Newburgh | ReadyRefresh Service Rep | 2/17/2018 | 12/31/9999 |
| 10942466 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1(S) | 12/17/2018 | 6/5/2019 |
| 10945289 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2(S) | 12/21/2020 | 5/16/2021 |
| 10951345 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 10/28/2019 | 10/29/2019 |
| 10951360 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/7/2019 | 11/21/2019 |
| 10953229 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 1/7/2019 | 12/31/9999 |
| 10955861 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/22/2019 | 9/25/2019 |
| 10956035 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 8/27/2019 | 2/13/2020 |
| 10956051 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 1/22/2019 | 3/3/2019 |
| 10958870 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 2/4/2019 | 5/23/2021 |
| 10958870 | Waters,NY,Syosset | ReadyRefresh Service Rep | 2/4/2019 | 12/31/9999 |
| 10959140 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 10/24/2021 | 12/31/9999 |
| 10959162 | Waters,NY,Elmsford | ReadyRefresh Relief Specialist (S) | 10/13/2019 | 4/15/2020 |
| 10959162 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 2/4/2019 | 10/12/2019 |
| 10959366 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S | 2/4/2019 | 1/17/2020 |
| 10960083 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 7/29/2019 | 8/25/2019 |
| 10963325 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S | 2/19/2019 | 6/14/2020 |
| 10963334 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S | 2/19/2019 | 4/8/2020 |
| 10963588 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S | 2/19/2019 | 3/6/2020 |
| 10964370 | Waters,NY,Elmsford | ReadyRefresh Service Rep | 3/4/2019 | 12/31/9999 |
| 10966794 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/4/2019 | 4/17/2019 |
| 10967541 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 3/4/2019 | 9/10/2020 |
| 10971478 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 3/18/2019 | 8/24/2019 |
| 10971931 | Waters,NY,Syosset | ReadyRefresh Service Rep | 3/18/2019 | 12/31/9999 |
| 10971991 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S | 3/18/2019 | 5/6/2019 |
| 10972034 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 3/18/2019 | 8/12/2019 |
| 10972056 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/18/2019 | 12/13/2019 |

D 000086

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10972059 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/18/2019 | 4/12/2019 |
| 10972325 | Waters,NY,Jamaica | ReadyRefresh Service Support (H) | 3/18/2019 | 3/31/2019 |
| 10976049 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 4/1/2019 | 4/21/2019 |
| 10976052 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 4/1/2019 | 10/11/2019 |
| 10976379 | Waters,NY,Eastern LI | Ready Refresh Service Rep (S) Seasonal | 4/1/2019 | 5/22/2019 |
| 10976384 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 4/1/2019 | 4/23/2020 |
| 10976522 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S | 7/8/2019 | 3/5/2021 |
| 10977218 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1(S) | 4/1/2019 | 10/16/2019 |
| 10977219 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 12/1/2020 | 1/7/2021 |
| 10977220 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 4/1/2019 | 4/24/2019 |
| 10977411 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 4/1/2019 | 12/31/9999 |
| 10977444 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 8/1/2021 | 8/28/2021 |
| 10977843 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/8/2019 | 11/1/2019 |
| 10978360 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 4/8/2019 | 5/5/2019 |
| 10978628 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1(S) | 4/8/2019 | 10/18/2019 |
| 10978693 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1(S) | 10/10/2019 | 6/23/2020 |
| 10979015 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/8/2019 | 7/19/2020 |
| 10980136 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1(S) | 4/15/2019 | 4/16/2019 |
| 10980406 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/15/2019 | 12/31/9999 |
| 10980409 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/15/2019 | 11/2/2019 |
| 10980479 | Waters,NY,Elmsford | ReadyRefresh Service Rep, Commission | 2/1/2021 | 7/7/2021 |
| 10980479 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/15/2019 | 6/5//2021 |
| 10980752 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 4/15/2019 | 9/10/2019 |
| 10981339 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 8/2/2020 | 9/25/2020 |
| 10982701 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 4/29/2019 | 3/15/2020 |
| 10982744 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 4/29/2019 | 12/31/9999 |
| 10983044 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/29/2019 | 2/25/2020 |
| 10985408 | Waters,NY,Newburgh | ReadyRefresh Service Rep | 4/29/2019 | 12/31/9999 |
| 10986644 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 5/13/2019 | 6/18/2019 |
| 10987627 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 5/20/2019 | 12/31/9999 |
| 10990599 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 2(S) | 5/28/2019 | 7/27/2021 |
| 10990861 | Waters,NY,Jamaica | ReadyRefresh Service Support (H) | 3/2/2020 | 2/26/2021 |
| 10990966 | Waters,NY,Jamaica | ReadyRefresh Service Rep | 5/28/2019 | 12/31/9999 |
| 10991710 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 5/28/2019 | 12/31/9999 |
| 10991927 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 5/28/2019 | 12/31/9999 |
| 10992235 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 10/28/2020 | 4/1/2021 |
| 10992239 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 6/3/2019 | 6/10/2019 |
| 10992245 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 11/7/2021 | 12/31/9999 |
| 10992245 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 9/26/2021 | 11/6/2021 |

D 000087

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 10992263 | Waters,NY,Syosset | Ready Refresh Service Rep (S) Seasonal | 6/9/2019 | 8/22/2019 |
| 10992325 | Waters,NY,Elmsford | Ready Refresh Service Rep (S) Seasonal | 5/28/2019 | 10/4/2019 |
| 10993463 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 6/10/2019 | 3/12/2020 |
| 10994824 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 6/10/2019 | 7/24/2020 |
| 10995191 | Waters,NY,Syosset | ReadyRefresh Service Rep, 1 (S) | 6/17/2019 | 9/19/2019 |
| 10997677 | Waters,NY,Eastern LI | ReadyRefresh Service Rep, Commission | 5/23/2021 | 12/31/9999 |
| 10997677 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 9/29/2019 | 5/22/2021 |
| 10997677 | Waters,NY,Eastern LI | Ready Refresh Service Rep (S) Seasonal | 6/24/2019 | 9/28/2019 |
| 10998994 | Waters,NY,Syosset | ReadyRefresh Relief Specialist (S) | 11/9/2020 | 12/31/9999 |
| 11000284 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 10/1/2020 | 10/1/2020 |
| 11000287 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 6/5/2020 | 1/29/2021 |
| 11000318 | Waters,NY,Long Island City | ReadyRefresh Service Support (H) | 7/1/2019 | 8/26/2019 |
| 11000876 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 7/7/2019 | 12/31/9999 |
| 11000876 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 5/23/2021 | 9/9/2021 |
| 11000888 | Waters,NY,Eastern LI | Ready Refresh Service Rep (S) Seasonal | 7/15/2019 | 11/15/2019 |
| 11002824 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 7/15/2019 | 11/15/2019 |
| 11002981 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 7/15/2019 | 8/27/2019 |
| 11002982 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 7/15/2019 | 4/21/2020 |
| 11003618 | Waters,NY,Eastern LI | Ready Refresh Service Rep (S) Seasonal | 7/15/2019 | 9/28/2019 |
| 11005450 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S | 9/9/2019 | 10/16/2019 |
| 11011284 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 5/11/2021 | 7/28/2021 |
| 11014443 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1(S) | 9/9/2019 | 12/31/9999 |
| 11014446 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/9/2019 | 12/31/9999 |
| 11016290 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 9/16/2019 | 11/3/2019 |
| 11017278 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 9/23/2019 | 12/31/9999 |
| 11017280 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 9/23/2019 | 3/22/2020 |
| 11019003 | Waters,NY,Syosset | ReadyRefresh Service Rep | 9/30/2019 | 9/12/2021 |
| 11020238 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 5/23/2021 | 12/31/9999 |
| 11020423 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 10/7/2019 | 12/31/9999 |
| 11020570 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 7/30/2020 | 9/16/2020 |
| 11021668 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 10/21/2019 | 12/31/9999 |
| 11024637 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 2/15/2021 | 12/31/9999 |
| 11025889 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 10/1/2020 | 12/1/2020 |
| 11027249 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2(S) | 11/11/2019 | 8/18/2020 |
| 11027251 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 7/5/2021 | 12/31/9999 |
| 11027251 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 11/11/2019 | 7/4/2021 |
| 11027253 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 11/11/2019 | 12/13/2020 |
| 11027327 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 11/11/2019 | 10/28/2020 |
| 11028196 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1(S) | 11/11/2019 | 12/31/9999 |

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 11029072 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 11/18/2019 | 12/31/9999 |
| 11031840 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 12/2/2019 | 12/29/2019 |
| 11034625 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 12/9/2019 | 12/31/9999 |
| 11034964 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 6/16/2020 | 8/7/2020 |
| 11034966 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 12/16/2019 | 5/22/2020 |
| 11035926 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 10/26/2020 | 1/29/2021 |
| 11038529 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/6/2020 | 3/3/2020 |
| 11038531 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/6/2020 | 12/31/9999 |
| 11038537 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/6/2020 | 1/23/2020 |
| 11038740 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 1/6/2020 | 8/27/2020 |
| 11041664 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 11041664 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 1/21/2020 | 5/23/2021 |
| 11041724 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 1/21/2020 | 1/14/2021 |
| 11041972 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1(S) | 1/21/2020 | 6/8/2020 |
| 11045621 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 7/9/2020 | 3/28/2021 |
| 11045624 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 2/10/2020 | 5/23/2021 |
| 11045624 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 11049044 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 9/27/2021 | 12/31/9999 |
| 11049044 | Waters,NY,Long Island City | ReadyRefresh Service Support (H) | 2/24/2020 | 9/26/2021 |
| 11049234 | Waters,NY,Syosset | ReadyRefresh Service Rep | 2/24/2020 | 12/31/9999 |
| 11049855 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 2/24/2020 | 4/30/2021 |
| 11053572 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 3/16/2020 | 7/9/2020 |
| 11053606 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 11053610 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 3/16/2020 | 5/29/2020 |
| 11053792 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 3/9/2020 | 12/31/9999 |
| 11053810 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 3/16/2020 | 10/13/2020 |
| 11054015 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 3/16/2020 | 8/28/2020 |
| 11054527 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S | 3/23/2020 | 7/16/2020 |
| 11054737 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 3/23/2020 | 7/26/2020 |
| 11054741 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 3/23/2020 | 9/28/2020 |
| 11054827 | Waters,NY,Jamaica | ReadyRefresh Service Rep | 3/23/2020 | 12/31/9999 |
| 11054858 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 9/15/2020 | 6/20/2021 |
| 11055972 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 3/23/2020 | 8/7/2020 |
| 11055986 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 9/3/2020 | 9/3/2021 |
| 11059159 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 10/5/2020 | 12/31/9999 |
| 11059353 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 3/30/2020 | 1/21/2021 |
| 11059401 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 6/20/2021 | 12/31/9999 |
| 11059401 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 4/6/2020 | 6/19/2021 |
| 11064235 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 5/4/2020 | 9/21/2020 |

D 000089

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 11064238 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S) | 5/4/2020 | 12/31/9999 |
| 11064245 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 5/4/2020 | 12/31/9999 |
| 11064384 | Waters,NY,Syosset | ReadyRefresh Service Rep | 5/4/2020 | 12/31/9999 |
| 11064461 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 2/1/2021 | 8/2/2021 |
| 11064632 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 2/1/2021 | 3/18/2021 |
| 11064636 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 5/4/2020 | 12/31/9999 |
| 11064676 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 8/25/2020 | 4/26/2021 |
| 11064938 | Waters,NY,Newburgh | Ready Refresh Service Rep (S) Seasonal | 5/4/2020 | 8/31/2020 |
| 11065960 | Waters,NY,Syosset | ReadyRefresh Service Rep | 5/11/2020 | 12/31/9999 |
| 11066261 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 5/18/2020 | 7/31/2020 |
| 11066746 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 5/11/2020 | 6/8/2020 |
| 11066795 | Waters,NY,Syosset | Ready Refresh Service Rep (S) Seasonal | 6/19/2020 | 8/28/2020 |
| 11067742 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S) | 5/26/2020 | 7/9/2020 |
| 11069032 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 6/18/2020 | 6/21/2020 |
| 11070033 | Waters,NY,Elmsford | ReadyRefresh Service Rep | 5/26/2020 | 12/31/9999 |
| 11071317 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 8/26/2020 | 5/21/2021 |
| 11071353 | Waters,NY,Jamaica | ReadyRefresh Service Rep | 6/15/2020 | 12/31/9999 |
| 11071381 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 6/15/2020 | 8/30/2020 |
| 11071599 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 6/15/2020 | 2/23/2021 |
| 11071618 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 6/29/2020 | 9/8/2020 |
| 11071888 | Waters,NY,Syosset | ReadyRefresh Service Support (H) | 6/15/2020 | 12/31/9999 |
| 11071907 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 6/15/2020 | 6/7/2021 |
| 11071934 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 6/15/2020 | 8/27/2020 |
| 11072961 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 6/22/2020 | 8/31/2020 |
| 11073587 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 6/22/2020 | 10/9/2020 |
| 11074046 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 11074046 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 6/29/2020 | 5/23/2021 |
| 11074355 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 11074623 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (H) | 6/29/2020 | 6/30/2020 |
| 11074641 | Waters,NY,Syosset | Operations Team Leader (S) | 11/7/2021 | 12/31/9999 |
| 11075886 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 7/6/2020 | 2/12/2021 |
| 11077342 | Waters,NY,Syosset | ReadyRefresh Service Rep | 7/13/2020 | 12/31/9999 |
| 11077362 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 7/13/2020 | 8/23/2020 |
| 11077375 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 7/13/2020 | 1/30/2021 |
| 11077380 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 11077380 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 7/13/2020 | 5/23/2021 |
| 11077382 | Waters,NY,Syosset | ReadyRefresh Service Rep | 7/13/2020 | 12/31/9999 |
| 11077391 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 7/13/2020 | 12/5/2021 |

D 000090

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 11077759 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 9/12/2021 | 10/11/2021 |
| 11077763 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 11077763 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 7/13/2020 | 5/23/2021 |
| 11079734 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S | 7/20/2020 | 11/13/2020 |
| 11080219 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 11080219 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 7/20/2020 | 5/23/2021 |
| 11080225 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 7/20/2020 | 12/31/9999 |
| 11080234 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 7/20/2020 | 12/31/9999 |
| 11080565 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 7/20/2020 | 12/31/9999 |
| 11081612 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 7/27/2020 | 11/9/2020 |
| 11081637 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 7/27/2020 | 8/2/2020 |
| 11081713 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 7/27/2020 | 5/19/2021 |
| 11083611 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 11083611 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 8/3/2020 | 5/23/2021 |
| 11083620 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 8/3/2020 | 8/4/2020 |
| 11083649 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 8/3/2020 | 2/9/2021 |
| 11086412 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 8/17/2020 | 12/4/2020 |
| 11087055 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 8/17/2020 | 3/28/2021 |
| 11087763 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 8/17/2020 | 12/30/2020 |
| 11088044 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 8/24/2020 | 12/31/9999 |
| 11088081 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 8/24/2020 | 12/31/9999 |
| 11089192 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 8/31/2020 | 11/24/2020 |
| 11090946 | Waters,NY,Elmsford | Operations Team Leader (S) | 8/30/2021 | 12/31/9999 |
| 11094567 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 9/28/2020 | 1/6/2021 |
| 11095684 | Waters,NY,Eastern LI | ReadyRefresh Service Rep, Commission | 10/5/2020 | 10/8/2021 |
| 11096001 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 10/5/2020 | 10/21/2020 |
| 11098077 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 2 (S) | 10/12/2020 | 11/12/2020 |
| 11098308 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 10/12/2020 | 3/2/2021 |
| 11098313 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S | 10/12/2020 | 1/12/2021 |
| 11099298 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 10/19/2020 | 12/31/9999 |
| 11099861 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 10/12/2020 | 5/17/2021 |
| 11101830 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 2/1/2021 | 2/26/2021 |
| 11105681 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 11/16/2020 | 12/31/9999 |
| 11105955 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 11/16/2020 | 9/11/2021 |
| 11105955 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 9/12/2021 | 12/31/9999 |
| 11106315 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 11/16/2020 | 12/31/9999 |
| 11108405 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 11/30/2020 | 5/27/2021 |
| 11108697 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 11/30/2020 | 12/31/9999 |
| 11108697 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 11/30/2020 | 6/5/2021 |

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 11109058 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 11/30/2020 | 12/13/2020 |
| 11109263 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 11/30/2020 | 1/5/2021 |
| 11110774 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 1 (S) | 12/7/2020 | 1/20/2021 |
| 11111305 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 12/14/2020 | 7/22/2021 |
| 11111309 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 12/14/2020 | 3/24/2021 |
| 11111313 | Waters,NY,Jamaica | ReadyRefresh Service Rep 2 (S) | 12/14/2020 | 5/9/2021 |
| 11111616 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 12/14/2020 | 12/31/9999 |
| 11111626 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 12/14/2020 | 6/22/2021 |
| 11112030 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 12/14/2020 | 12/31/9999 |
| 11112500 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 12/21/2020 | 3/19/2021 |
| 11112806 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 12/21/2020 | 12/31/9999 |
| 11113354 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 12/28/2021 | 12/31/9999 |
| 11113622 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 12/21/2020 | 12/31/9999 |
| 11115255 | Waters,NY,Elmsford | ReadyRefresh Service Rep, Commission | 1/4/2021 | 12/31/9999 |
| 11115256 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 1/4/2021 | 2/22/2021 |
| 11116875 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 1/11/2021 | 6/30/2021 |
| 11118259 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 1/19/2021 | 12/31/9999 |
| 11119161 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 1/25/2021 | 7/2/2021 |
| 11119764 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 1/25/2021 | 3/16/2021 |
| 11119766 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 1/25/2021 | 12/14/2021 |
| 11121227 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 2/1/2021 | 12/31/9999 |
| 11121227 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 2/1/2021 | 6/6/2021 |
| 11121673 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/24/2021 | 12/31/9999 |
| 11121676 | Waters,NY,Jamaica | Ready Refresh Service Rep (S) Seasonal | 2/1/2021 | 2/22/2021 |
| 11124517 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 2/16/2021 | 5/9/2021 |
| 11124531 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 2/16/2021 | 9/10/2021 |
| 11124723 | Waters,NY,Jamaica | Ready Refresh Service Rep (S) Seasonal | 2/16/2021 | 6/10/2021 |
| 11125110 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 2/22/2021 | 8/3/2021 |
| 11125113 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 2/22/2021 | 4/5/2021 |
| 11125123 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 2/16/2021 | 7/5/2021 |
| 11125154 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 2/22/2021 | 12/31/9999 |
| 11125582 | Waters,NY,Elmsford | ReadyRefresh Service Rep, Commission | 2/22/2021 | 12/31/9999 |
| 11126938 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 3/1/2021 | 5/17/2021 |
| 11126939 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 3/1/2021 | 11/4/2021 |
| 11127415 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 3/1/2021 | 3/1/2021 |
| 11127484 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 8/15/2021 | 12/31/9999 |
| 11127484 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 3/1/2021 | 8/14/2021 |
| 11128732 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 3/8/2021 | 4/26/2021 |
| 11128734 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 3/8/2021 | 12/31/9999 |

D 000092

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 11128746 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 3/8/2021 | 9/27/2021 |
| 11129603 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 3/8/2021 | 12/31/9999 |
| 11130222 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 3/15/2021 | 7/12/2021 |
| 11130229 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 3/15/2021 | 12/31/9999 |
| 11130501 | Waters,NY,Jamaica | Ready Refresh Service Rep (S) Seasonal | 3/15/2021 | 4/27/2021 |
| 11130553 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S) | 3/15/2021 | 7/23/2021 |
| 11130563 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 3/15/2021 | 5/21/2021 |
| 11131597 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 3/22/2021 | 10/29/2021 |
| 11131773 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 2 (S) | 3/22/2021 | 4/6/2021 |
| 11132067 | Waters,NY,Newburgh | ReadyRefresh Service Rep 1 (S) | 3/22/2021 | 10/1/2021 |
| 11132182 | Waters,NY,Syosset | Ready Refresh Service Rep (S) Seasonal | 3/22/2021 | 12/31/9999 |
| 11134522 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 7/18/2021 | 11/19/2021 |
| 11134522 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 3/29/2021 | 7/17/2021 |
| 11134523 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 4/5/2021 | 12/31/9999 |
| 11134792 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 4/5/2021 | 7/19/2021 |
| 11134793 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/5/2021 | 12/31/9999 |
| 11134833 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 4/5/2021 | 12/31/9999 |
| 11135028 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 4/5/2021 | 12/31/9999 |
| 11136718 | Waters,NY,Newburgh | ReadyRefresh Service Rep, Commission | 4/12/2021 | 12/31/9999 |
| 11136736 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/1/2021 | 12/31/9999 |
| 11136965 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 4/12/2021 | 5/19/2021 |
| 11137079 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 4/12/2021 | 9/10/2021 |
| 11137660 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 4/12/2021 | 8/23/2021 |
| 11137661 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/12/2021 | 12/31/9999 |
| 11137839 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/12/2021 | 5/5/2021 |
| 11137849 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/12/2021 | 12/31/9999 |
| 11138181 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/19/2021 | 7/12/2021 |
| 11138189 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/19/2021 | 4/21/2021 |
| 11138192 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 4/19/2021 | 12/31/9999 |
| 11138382 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 4/19/2021 | 12/31/9999 |
| 11139505 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 4/26/2021 | 8/19/2021 |
| 11139820 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 4/26/2021 | 8/29/2021 |
| 11139844 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 1 (S) | 4/26/2021 | 6/25/2021 |
| 11142079 | Waters,NY,Jamaica | ReadyRefresh Service Rep, Commission | 5/10/2021 | 7/29/2021 |
| 11142489 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 5/10/2021 | 12/31/9999 |
| 11143468 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 5/10/2021 | 8/12/2021 |
| 11144134 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 5/17/2021 | 9/24/2021 |
| 11144645 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 5/17/2021 | 12/31/9999 |
| 11145510 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 5/24/2021 | 10/26/2021 |

D 000093

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 11146060 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 5/17/2021 | 6/10/2021 |
| 11147586 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep 1 (S) | 6/9/2021 | 6/9/2021 |
| 11147640 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S) | 6/1/2021 | 12/31/9999 |
| 11147651 | Waters,NY,Yorktown Heights | Ready Refresh Service Rep (S) Seasonal | 5/24/2021 | 6/28/2021 |
| 11150059 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 6/7/2021 | 12/31/9999 |
| 11150075 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 6/7/2021 | 9/13/2021 |
| 11152115 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 6/14/2021 | 12/6/2021 |
| 11152124 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 2 (S) | 6/14/2021 | 7/22/2021 |
| 11152291 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 6/14/2021 | 9/12/2021 |
| 11155905 | Waters,NY,Elmsford | Ready Refresh Service Rep (S) | 6/28/2021 | 12/31/9999 |
| 11157073 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 6/28/2021 | 7/16/2021 |
| 11158660 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 7/6/2021 | 12/31/9999 |
| 11160015 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 7/12/2021 | 12/31/9999 |
| 11164054 | Waters,NY,Jamaica | ReadyRefresh Service Rep 1 (S) | 7/26/2021 | 8/2/2021 |
| 11164895 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 8/2/2021 | 8/31/2021 |
| 11166505 | Waters,NY,Jamaica | Ready Refresh Service Rep (S) Seasonal | 8/9/2021 | 8/26/2021 |
| 11167205 | Waters,NY,Syosset | ReadyRefresh Service Rep 2 (S) | 8/9/2021 | 9/12/2021 |
| 11167306 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S) | 8/9/2021 | 12/31/9999 |
| 11167494 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 10/10/2021 | 12/31/9999 |
| 11167494 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 8/9/2021 | 10/9/2021 |
| 11167900 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 8/9/2021 | 12/31/9999 |
| 11168082 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 8/9/2021 | 12/31/9999 |
| 11170054 | Waters,NY,Jamaica | Ready Refresh Service Rep (S) Seasonal | 8/23/2021 | 10/5/2021 |
| 11170396 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 8/23/2021 | 12/31/9999 |
| 11171852 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 8/23/2021 | 10/20/2021 |
| 11172101 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 8/30/2021 | 12/31/9999 |
| 11172551 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 8/30/2021 | 12/31/9999 |
| 11173172 | Waters,NY,New York | ReadyRefresh Service Rep (H) | 8/23/2021 | 8/29/2021 |
| 11173390 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 8/30/2021 | 12/31/9999 |
| 11174088 | Waters,NY,Jamaica | Ready Refresh Service Rep (S) Seasonal | 9/7/2021 | 10/29/2021 |
| 11174103 | Waters,NY,Jamaica | Ready Refresh Service Rep (S) Seasonal | 9/7/2021 | 12/31/9999 |
| 11174752 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 9/7/2021 | 12/31/9999 |
| 11175229 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 9/7/2021 | 9/21/2021 |
| 11175609 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 9/7/2021 | 12/31/9999 |
| 11175777 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 9/13/2021 | 12/31/9999 |
| 11175781 | Waters,NY,Syosset | ReadyRefresh Service Rep 1 (S) | 9/13/2021 | 12/31/9999 |
| 11177749 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 9/20/2021 | 12/31/9999 |
| 11178520 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 9/20/2021 | 12/31/9999 |
| 11179278 | Waters,NY,Jamaica | Ready Refresh Service Rep (S) Seasonal | 9/27/2021 | 12/31/9999 |

CONFIDENTIAL

| No. | Location | Position | Start Date | End Date |
|---|---|---|---|---|
| 11180848 | Waters,NY,Jamaica | Ready Refresh Service Rep (S) Seasonal | 10/4/2021 | 12/31/9999 |
| 11182638 | Waters,NY,Long Island City | ReadyRefresh Service Rep 1 (S) | 10/4/2021 | 12/31/9999 |
| 11183175 | Waters,NY,Long Island City | ReadyRefresh Service Rep 2 (S) | 10/18/2021 | 12/31/9999 |
| 11183508 | Waters,NY,Syosset | ReadyRefresh Service Rep, Commission | 10/11/2021 | 12/31/9999 |
| 11184834 | Waters,NY,Long Island City | ReadyRefresh Service Rep, 1 (S) | 10/18/2021 | 12/31/9999 |
| 11184997 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 10/18/2021 | 12/31/9999 |
| 11185235 | Waters,NY,New York | ReadyRefresh Service Rep (H) | 10/18/2021 | 12/31/9999 |
| 11185295 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 10/18/2021 | 12/31/9999 |
| 11185296 | Waters,NY,Elmsford | ReadyRefresh Service Rep 2 (S) | 10/18/2021 | 12/31/9999 |
| 11187202 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 11/1/2021 | 12/31/9999 |
| 11187204 | Waters,NY,Eastern LI | ReadyRefresh Service Rep 1 (S) | 11/1/2021 | 11/30/2021 |
| 11187205 | Waters,NY,Jamaica | Ready Refresh Service Rep (S) Seasonal | 11/1/2021 | 12/31/9999 |
| 11187841 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 11/1/2021 | 12/31/9999 |
| 11190534 | Waters,NY,Yorktown Heights | ReadyRefresh Service Rep, Commission | 11/8/2021 | 12/31/9999 |
| 11191200 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 11/15/2021 | 12/31/9999 |
| 11194982 | Waters,NY,Elmsford | Ready Refresh Service Rep (S) Seasonal | 11/29/2021 | 12/31/9999 |
| 11195948 | Waters,NY,New York | ReadyRefresh Service Rep 1 (H) | 11/29/2021 | 12/31/9999 |
| 11198863 | Waters,NY,Elmsford | ReadyRefresh Service Rep 1 (S) | 12/13/2021 | 12/31/9999 |
| 11201393 | Waters,NY,Newburgh | ReadyRefresh Service Rep 2 (S) | 12/20/2021 | 12/31/9999 |

D 000095